**FILED UNDER SEAL**

# EXHIBIT 1

to
Defendant's Motion *in Limine* to Exclude
Irrelevant and Prejudicial Evidence
Regarding Defendant's Finances



IN THE UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF MARYLAND

**UNITED STATES OF AMERICA**

v.

**MARILYN J. MOSBY**

<u>Defendant</u>

CRIMINAL CASE NO. 22-CR-00007-LKG

DISCLOSURE OF

JOSHUA A. JOHNSTON

ANKURA CONSULTING GROUP LLC

December 1, 2022

PRIVILEGED AND CONFIDENTIAL



## EXECUTIVE SUMMARY

1.      I was asked to review and respond to Jerome B. Schmitt, Jr.'s ("**Mr. Schmitt**") Supplemental Disclosure ("**Schmitt Disclosure**") related to the United States' superseding indictment of Marilyn J. Mosby ("**Ms. Mosby**") dated March 10, 2022.

2.      Based on the evidence referenced by Mr. Schmitt and the analyses he performed, as well as my own review of evidence produced in this matter and relevant standards, there is no indication that Ms. Mosby suffered the specific adverse financial consequences of the COVID-19 pandemic ("**Pandemic**") cited within the Coronavirus Aid, Relief, and Economic Security Act ("**CARES Act**"), and the two related certifications ("**Certifications**") signed by Ms. Mosby, that would qualify her to receive distributions from her Deferred Compensation Plan pursuant to section 457(b) of the Internal Revenue Code ("**457(b) Plan**").[1] The evidence analyzed by Mr. Schmitt and myself indicates that:

   a.   Ms. Mosby was not furloughed, laid off, or unable to work due to lack of childcare, nor were her work hours reduced as a result of the Pandemic.

   b.   Other than a decline in the market value of her retirement plan balance from January 2020 through March 2020, which performed in a manner consistent with overall market trends during the same period, Ms. Mosby's financial condition – particularly her liquidity and cash flow – actually improved from 2019 to 2020.

   c.   Ms. Mosby's retirement plan balance had recovered to pre-Pandemic levels by her first Certification and distribution in May 2020 and, but-for the May 2020 distribution, would have been significantly higher by the second Certification and distribution in December 2020 (see **Graph 2** below).

3.      I have seen no evidence to suggest that Ms. Mosby's contemplated business venture, Mahogany Elite Enterprises, LLC ("**Mahogany Elite**"), served as an appropriate basis for withdrawals from her 457(b) Plan. Mahogany Elite was not open for business or

---

[1] The CARES Act specifies that only those individuals experiencing the specific adverse financial consequences from the Pandemic of (1) being quarantined, furloughed, or laid off, (2) having reduced work hours due to COVID, (3) being unable to work due to lack of child care due to COVID, or (4) the closing or reduction of hours of a business they own or operate due to COVID are eligible to request and receive Coronavirus-related distributions from their 457(b) Plans (CARES Act Sec. 2202(a)(4)(A)(ii)(III)).

ankura.com



otherwise operational, and therefore was not forced to close or reduce its hours as a result of the Pandemic. Mahogany Elite had not, and was not, generating revenue or income, or self-employment income for Ms. Mosby. Further, Ms. Mosby had already incurred startup expenses, and had she continued in her to efforts to commence operations for Mahogany Elite, she would likely have incurred multiple years of startup expenses before realizing any positive income (if ever); thus, not starting Mahogany Elite allowed Ms. Mosby to avoid cash outflows that would have reduced her net cash flows and liquidity during 2020.

4.      The analyses and opinions in the Schmitt Disclosure are not based on the actual specific adverse financial consequences in the CARES Act and the actual representations made by Ms. Mosby, but rather are based on Mr. Schmitt's own interpretation of "adverse financial consequences" that ignores the specific situations in the CARES Act and Certifications. Therefore, the conclusions and opinions contained therein are irrelevant and potentially misleading with respect to whether Ms. Mosby's financial situation made her eligible for CARES Act distributions from her 457(b) Plan.

5.      In rendering his conclusions, Mr. Schmitt has failed to adhere to the professional standards promulgated by the American Institute of Certified Public Accountants ("**AICPA**") which, as a licensed CPA, he is subject to. Specifically, Mr. Schmitt's opinions are not based on sufficient relevant data and ultimately fall short of the AICPA's standards of due professional care and professional competence.

**PROFESSIONAL BACKGROUND**

6.      I am Joshua A. Johnston, a Senior Managing Director with Ankura. My business address is 2021 McKinney, Suite 340, Dallas, TX 75201. I am a Certified Public Accountant ("**CPA**"),[2] and am Certified in Financial Forensics ("**CFF**") and Accredited in Business Valuation ("**ABV**") by the AICPA. I am also a Certified Insolvency and Restructuring Advisor ("**CIRA**") by the Association of Insolvency and Restructuring Advisors. My education, training, and experience in accounting, forensic accounting, business valuation, and fraud investigation qualify me to analyze the issues in this matter. My resume, testimony history, and recent publications and presentations are attached as ***Exhibit A***.

---

[2] Licensed in the State of Texas.

ankura.com



7.      Relevant to this matter, I have more than twenty-four years of experience analyzing financial statements and financial activity of individuals and companies of all sizes. That experience allows me to analyze whether Ms. Mosby's financial situation at and around the time of the Certifications and distributions was consistent with the adverse financial consequences in the CARES Act and the Certifications.

8.      During my work on this matter, Ankura professionals working under my direction have assisted me.  In reaching my conclusions, I relied upon information, documents, and other materials produced in this matter and provided to me, information obtained from research, and my knowledge and experience, all of which were available to me as of the date of this disclosure (collectively referred to as the "Documents Considered") a list of which is attached as **Exhibit B**.

9.      I reserve the right to amend my calculations and conclusions as additional documentation and support is provided.

### MS. MOSBY DID NOT EXPERIENCE ADVERSE FINANCIAL CONSEQUENCES

10.     As an employee of the City of Baltimore, Ms. Mosby was eligible to, and did, participate in a 457(b) Plan that allowed her to contribute a portion of her salary tax-free to a retirement account. [3,4]

11.     As a result of the Pandemic, the Congress of the United States of America passed (and the President of the United States signed into law) the CARES Act. Among the many provisions within the CARES Act, a specific provision was established that provided for a withdrawal option for 457(b) Plan participants to request distributions from their retirement accounts ("**Coronavirus-Related Distributions**" or "**CRDs**") if they experienced specific adverse financial consequences of the Pandemic and certified as such ("**Certifications**"). [5] The adverse financial impacts cited in the CARES Act and in the

---

[3] USA-011053-011080.
[4] Plans of deferred compensation described in IRC section 457 are available for certain state and local governments and non-governmental entities tax exempt under IRC Section 501. Plans eligible under 457(b) allow employees of sponsoring organizations to defer income taxation on retirement savings into future years (https://www.irs.gov/retirement-plans/irc-457b-deferred-compensation-plans).
[5] CARES Act Sec. 2202(a)(4)(A)(ii)(III). The CARES Act also allowed for CRDs for individuals who were diagnosed with SARS-CoV-2 or COVID-19 or if their spouse or dependents were diagnosed with the same. Ms. Mosby did not certify as to such, but rather that she experienced one or more of the specifically listed adverse financial consequences.

ankura.com



Certifications are specific and all-encompassing - they are not examples of the types of adverse financial consequences that must be experienced to qualify for distributions, but rather are an exhaustive list. The issuance of IRS Notice 2020-50 expanded the list of adverse financial consequences, because the CARES Act list was exhaustive.[6] These specific adverse financial consequences are situations where an individual's current and near-term take home pay and immediately available cash resources are reduced as a consequence of the Pandemic. The CRDs under the CARES Act allowed for long-term retirement funds to be accessed to compensate for a reduction in current cash flow.

12.     Ms. Mosby submitted two requests for CRDs of $40,000 and $50,000 on May 26, 2020, and December 29, 2020, respectively. In making the distribution requests, Ms. Mosby represented in the Certifications that she had experienced one or more of the specific near-term adverse financial consequences cited in the CARES Act and the Certifications:

    a.   "Being quarantined, furloughed, or laid off;"

    b.   "Having reduced work hours;"

    c.   "Being unable to work due to lack of child care;" or,

    d.   "The closing or reduction of hours of a business I own or operate."[7]

13.     The CARES Act states that factors other than the four listed above may be determined by the Secretary of the Treasury. The IRS issued Notice 2020-50 in June 2020 (after the first Certification and before the second) which extended the applicability of the four specific adverse financial consequences cited in the CARES Act to spouses and household members and added additional consequences of a "reduction in pay (or self-employment income) due to COVID-19 or having a job offer rescinded or start date for a job delayed due to COVID-19."[8] Notice 2020-50 was not issued until after the first Certification in May

---

[6] "As authorized under the CARES Act, Notice 2020-50 expands the definition of who is a qualified individual to take into account additional factors such as reductions in pay, recissions of job offers, and delayed start dates…" (IR 2020-124, June 19, 2020, irs.gov).
[7] USA-010995-011008, at USA-010997 and USA-011005.
[8] IRS Notice 2020-50 Sec. 1(B).

ankura.com



2020, and before the second certification in December 2020, however the Certification language Ms. Mosby represented to did not change.[9]

14.     As a result of the Certifications she submitted, Ms. Mosby received CRDs from her 457(b) Plan of $36,000 and $45,000 on May 29, 2020, and December 31, 2020, respectively into her Bank of America checking account ending in 9041.[10]

15.     Based upon my review of evidence produced in this matter and upon my understanding of the 457(b) withdrawal provisions of the CARES Act, Ms. Mosby did not suffer any of the specific adverse financial consequences from the CARES Act (including those in IRS Notice 2020-50) and the Certifications. I have not seen any documents that would suggest that any of the specific factors referenced in the Certifications were relevant to Ms. Mosby's personal financial circumstances as of, or near, the time of the Certifications and CRDs.

16.     In contrast, the evidence I reviewed demonstrates that in the period leading up to Ms. Mosby's CRDs from her 457(b) Plan, her personal financial condition had in fact improved. For example, Ms. Mosby's pay increased from $205,247 in 2019 to $214,089 in 2020.[11] As indicated in the Schmitt Disclosure, Ms. Mosby was actively paying down her consumer, student loan, and automobile debts from January through March 2020.[12] While Mr. Schmitt stopped his analysis at March 2020, I carried forward his analysis through the end of 2020 and found that Ms. Mosby continued to pay down her debts through the year. From a net cash flow (*i.e.,* liquidity) perspective, Ms. Mosby's financial condition had in fact improved as of March 31, 2020, and afterwards, including as of the Certification dates. Based on my experience reviewing the financial activity and position of individuals, these are not indicators of adverse financial consequences.

17.     The Schmitt Disclosure provides further evidence of Ms. Mosby's improved financial condition beyond March 31, 2020. For example, Mr. Schmitt notes that Ms. Mosby

---

[9] USA-010995-011008, at USA-011005.
[10] USA-003919-004458, at USA-004447; USA-005056-005079, at USA-005070; Note that the the $4,000 difference between the $40,000 requested and the $36,000 distributed in May 2020 and the $5,000 difference between the $50,000 requested and the $45,000 distributed in December 2020 are attributable to a 10% withholding for federal income taxes (USA-010995-011008, at USA-010996 and USA-011004).
[11] USA-016936-016960, at USA-0016936; USA-016006-016035, at USA-016006; Ms. Mosby benefitted from an additional pay period in 2020.
[12] Schmitt Disclosure, Exhibit A.

ankura.com



elected to make contributions to her 457(b) Plan of $5,250 from January 1, 2020, to March 31, 2020, and $14,250 from March 31, 2020, to December 31, 2020.[13] Most 457(b) Plans allow participants to increase, decrease, stop, or restart their contributions at any time,[14] and it is my understanding that the City of Baltimore 457(b) Plans allowed the same for its participants. If Ms. Mosby had in fact experienced adverse financial consequences from the Pandemic, she could have suspended contributions to her 457(b) Plan, thereby increasing her cash flow. However, Ms. Mosby continued to make contributions to her 457(b) Plan throughout 2020, despite attesting to experiencing adverse financial consequences from the Pandemic in her Certifications. Based on my experience in reviewing individuals' personal financial information, Ms. Mosby's continued contributions to her 457(b) Plan throughout 2020, despite her ability to suspend them, indicated that she was not facing adverse financial consequences.

18.     Finally, Ms. Mosby's use of the proceeds from her CRDs to fund new investments in Florida real estate provides strong evidence that she was not experiencing the current income shortfalls which the CARES Act sought to address.

19.     The first $36,000 CRD Ms. Mosby received from her 457(b) Plan on May 29, 2020, was used toward the purchase of residential real estate in Kissimmee, Florida ("**Kissimmee Property**") in September 2020, and the mortgage associated with this property was valued at $490,500.[15]

20.     Ms. Mosby's bank statements, as well as the loan documents associated with the Kissimmee Property, show that Ms. Mosby used the $36,000 CRD to fund the purchase of the Kissimmee Property.[16] As demonstrated in **Table 1** below, but for the $36,000 CRD Ms. Mosby received from her 457(b) Plan, she would not have been able to satisfy the closing costs of $62,934 on the Kissimmee Property.

---

[13] Schmitt Disclosure, pg. 3.
[14] https://www.brla.gov/DocumentCenter/View/3886/Mutual-HartfordPDF?bidId=#:~:text=Most%20457(b)%20deferred%20compensation,restart%20contributions%20at%20any%20time.&text=You%20may%20defer%20a%20maximum,dollar%20limit%2C%20whichever%20is%20less.
[15] USA-003919-004458; USA-004635-004664; USA-005056-005079; USA-004687-004706; USA-008133-008267; USA-009020-009031; USA-009107-009110; USA-009169-009174; USA-005111-005319 at USA-005121.
[16] USA-003919-004458; USA-004635-004664; USA-005056-005079; USA-004687-004706; USA-008133-008267; USA-009020-009031; USA-009107-009110; USA-009169-009174; USA-005111-005319 at USA-005121.

ankura.com



**Table 1**

| Checking & Savings Accounts | Account Balances 9/1/2020 | | Closing Costs Paid 9/2/2020 | | Difference | |
|---|---|---|---|---|---|---|
| Bank of America (XXXX9041) | $ | 63,572 | | | | |
| MECU Credit Union (XXXX8205) | | 741 | | | | |
| MECU Credit Union (XXXX8200) | | 27 | | | | |
| **Total** | **$** | **64,340** | **$** | **62,934** | **$** | **1,406** |
| *Sources:* | | | | | | |

USA-003919-004458; USA-004635-004664; USA-005056-005079; USA-004687-004706; USA-008133-008267; USA-009020-009031; USA-009107-009110; USA-009169-009174; USA-005111-005319 at USA-005121

21.     Based on my experience in reviewing the personal financial statements of individuals, utilizing retirement plan withdrawals to invest in real estate are not the financial decisions and actions of an individual experiencing financial adversity, particularly the specific adverse cash flow consequences cited in the CARES Act. Rather than use the May 2020 CRD to compensate for purported adverse financial consequences brought on by the Pandemic, Ms. Mosby used the CRD to invest in real estate in Florida.

22.     I have reviewed documents demonstrating that prior to her purchase of the Kissimmee Property, Ms. Mosby sought to purchase residential real estate in Baltimore in late May 2020 (at or around the dates on which she requested and received a CRD from her 457(b) Plan), thereby further contradicting the representation Ms. Mosby made on the May 2020 Certification that she sought distributions from her 457(b) Plan because she had suffered adverse financial consequences brought on by the Pandemic.[17]

23.     The second $45,000 CRD Ms. Mosby received from her 457(b) Plan on December 31, 2020. was used toward the purchase of residential real estate in Long Boat Key, Florida ("**Long Boat Property**") in February 2021.[18]

24.     Ms. Mosby's bank statements, as well as the loan documents associated with the Long Boat Property, indicate that Ms. Mosby used the proceeds from her 457(b) Plan distribution to fund the purchase of the Long Boat Property.[19] As demonstrated in **Table**

---

[17] USA-005781-USA-006893.
[18] USA-003919-004458; USA-004635-004664; USA-005056-005079; USA-004687-004706; USA-008133-008267; USA-009020-009031; USA-009107-009110; USA-009169-009174; USA-013291-014209 at USA-013557.
[19] USA-003919-004458; USA-004635-004664; USA-005056-005079; USA-004687-004706; USA-008133-008267; USA-009020-009031; USA-009107-009110; USA-009169-009174; USA-013291-014209 at USA-013557.

ankura.com



**2** below, but for the $45,000 CRD Ms. Mosby received from her 457(b) Plan, she would not have been able to satisfy the closing costs on the Long Boat Property.[20] As with the Kissimmee Property, rather than use the December 2020 CRD to compensate for adverse financial consequences brought on by the Pandemic, Ms. Mosby applied the proceeds from her 457(b) Plan to purchase real estate in Florida.

### Table 2

| Checking & Savings Accounts | Account Balances 2/18/2021 | | Closing Costs Paid 2/19/2021 | | Difference | |
|---|---|---|---|---|---|---|
| Bank of America (XXXX9041) | $ | 36,963 | | | | |
| MECU Credit Union (XXXX8205) | | 467 | | | | |
| MECU Credit Union (XXXX8200) | | 1,920 | | | | |
| **Total** | **$** | **39,350** | **$** | **30,699** | **$** | **8,651** |

*Sources:*
USA-003919-004458; USA-004635-004664; USA-005056-005079; USA-004687-004706; USA-008133-008267; USA-009020-009031; USA-009107-009110; USA-009169-009174; USA-013291-014209 at USA-013557

**MAHOGANY ELITE DID NOT CAUSE ADVERSE FINANCIAL CONSEQUENCES**

25.     The Schmitt Disclosure notes that Ms. Mosby formed an entity named Mahogany Elite in May 2019, which would provide conferences and retreats "focused on self-care and networking for black women professionals," and, but for the Pandemic's impact on the travel industry, would begin to generate revenue in 2020.[21]

26.     However, by Mr. Schmitt's own admission, Mahogany Elite was not yet operational as of 2020, had not generated any revenue or income, and Ms. Mosby had taken little to no steps to begin operations. Ms. Mosby's contemplated business venture had no employees, no observable inputs or outputs, and no capital expenditures. Per Mr. Schmitt's disclosure, the only costs associated with Mahogany Elite that Ms. Mosby would have incurred as of 2020 were those related to registering the entity with the state of Maryland, obtaining the entity's domain name, and retaining a third party to develop

---

[20] Note that on January 25, 2021, Ms. Mosby remitted an earnest money deposit of $15,000, which amounts to the approximate difference between the $45,000 CRD received in December 2020 and the $30,699 in closing costs paid on the Long Boat Property on February 19, 2021 (USA-004687-004706, at USA-004690 and USA-004696).
[21] Schmitt Disclosure, pg. 12 and pg. 15-16.



marketing collateral for Mahogany Elite.[22] In fact, as of 2020, Ms. Mosby had, as the Schmitt Disclosure notes, only "intended" to design Mahogany Elite's logo and website.[23] Because Mahogany Elite was not operational in 2020, it had not "opened its doors" and thus did not close or reduce its hours. Mahogany Elite was not generating any cash flow for Ms. Mosby and thus she did not experience any reduction in self-employment income or cash flow as a result of the Pandemic.

27.     There are inherent risks and significant startup costs associated with new business enterprises. Two in every ten startup entities fail in their first year, and initial operating losses are an unavoidable cost of starting a business.[24] Irrespective of the Pandemic's impact on the travel industry in 2020, Mahogany Elite would likely have incurred losses in its first year of operations at Ms. Mosby's own expense.[25] Rather than experiencing adverse financial consequences from the Pandemic's impact on Mahogany Elite, Ms. Mosby in fact avoided the inherent risks and costs associated with startup businesses. If Ms. Mosby did in fact intend on starting Mahogany Elite, it would have made more sense for her to use her 457(b) distributions to fund the entity's startup costs rather than invest in real estate in Florida.

**ANALYSIS OF SCHMITT DISCLOSURE**

28.     As noted above, the Schmitt Disclosure offers irrelevant and potentially misleading analyses and opinions regarding Ms. Mosby's eligibility for CRDs from her 457(b) Plan. Notably, Mr. Schmitt's opinion that "in March 2020, Ms. Mosby experienced adverse financial consequences as a result of the Pandemic"[26] is reached outside of the actual specific "adverse financial consequences" cited in the CARES Act and the Certifications. Disregarding the explicit definition of "adverse financial consequences" in the CARES Act and Certifications, Mr. Schmitt created his own "net worth" standard to determine adverse financial consequences – that of Ms. Mosby's net worth – that is wholly divorced

---

[22] Schmitt Disclosure, pg. 12; Ms. Mosby claimed some additional expenses related to Mahogany Elite on her 2019 federal tax return, however Mr. Schmitt omits any reference to these costs (USA-016936-016960, at USA-016955 and USA-009472).
[23] Schmitt Disclosure, pg. 12.
[24] https://www.bls.gov/bdm/us_age_naics_00_table7.txt; Intermediate Accounting: Fifteenth Edition, Kieso, Donald E. et al.
[25] Startup companies can often secure financing via angel equity investors or debt. However, there is no evidence that I have seen that indicates Ms. Mosby was attempting to raise capital, and such an effort would certainly require her to take steps, including developing a business plan and financial projections, which she did not do. Mr. Schmitt did not perform any analysis or inquiry to determine if it were reasonably possible for Mahogany Elite to obtain financing.
[26] Schmitt Disclosure, pg. 12.

ankura.com



from the actual definition and standards included in the CARES Act and the Certifications. [27] Further Mr. Schmitt does not address whether Ms. Mosby was adversely impacted as of the date of her representations in the Certifications in May and December 2020, but rather only analyzes Ms. Mosby's net worth as of March 2020.

29.  Mr. Schmitt's assertion that Ms. Mosby's financial condition was adversely affected by the Pandemic is premised on a decline in Ms. Mosby's total net worth from December 31, 2019 through March 31, 2020. [28] Given that Ms. Mosby was paying down her liabilities and that her liquidity improved over this period, the sole driver of Ms. Mosby's decline in net worth, as cited by Mr. Schmitt, from December 31, 2019, through March 31, 2020, is the value of her 457(b) Plan. [29]

30.  As noted above, the CARES Act provided for long-term funds to be used to plug declines in short-term income or cash flow via CRDs. Mr. Schmitt's position – that a temporary decline in the value of an individual's long-term retirement plan constitutes an "adverse financial consequence" which thereby entitles them to request and receive CRDs from that same retirement plan – not only misunderstands the context of Section 2202 of the CARES Act but is also contradictory and nonsensical.

31.  However, as illustrated in **Table 3** below (excerpted from **Exhibit C**), by May 26, 2020 – the date at which Ms. Mosby requested the first $40,000 CRD from her 457(b) Plan and certified that she had suffered adverse financial consequences of the Pandemic – the value of Ms. Mosby's 457(b) Plan had in fact recovered substantially all of the value it had lost from December 31, 2019 through March 31, 2020 – while Ms. Mosby had continued to pay down her debts, resulting in a higher net worth at May 26, 2020, than prior to the Pandemic. [30]

---

[27] Mr. Schmitt states his charge was to determine whether Ms. Mosby was "materially adversely affected" (Schmitt Disclosure, pg. 4) and then concludes that she "experienced adverse financial consequences" (Schmitt Disclosure, pg. 12). It certainly appears to me that Mr. Schmitt is using the "adverse financial consequences" language from the CARES Act in his opinion without using the definition of that term from the CARES Act to create a misleading inference from his conclusion that Ms. Mosby qualified for CRDs under the CARES Act and the Certifications.
[28] Schmitt Disclosure, pg. 7.
[29] Schmitt Disclosure, Exhibit A.
[30] Note that my analysis of Ms. Mosby's net worth includes the same liabilities considered by Mr. Schmitt. Mr. Schmitt failed to include Ms. Mosby's federal tax debt in his calculation of her liabilities.

ankura.com

**Table 3**

|  | 12/31/2019 | 3/31/2020 | 5/26/2020 | Change (12/31/2019-5/26/2020) |
|---|---|---|---|---|
| **ASSETS** |  |  |  |  |
| Checking & Savings Accounts | $ 8,660 | $ 10,176 | $ 11,073 | $ 2,413 |
| Retirement Account | 115,496 | 95,979 | 112,021 | (3,474) |
| **TOTAL ASSETS** | $ 124,156 | $ 106,155 | 123,094 | $ (1,062) |
| **TOTAL LIABILITIES** | $ 84,887 | $ 71,408 | 54,462 | $ (30,425) |
| **NET WORTH** | $ 39,269 | $ 34,747 | $ 68,632 | $ 29,363 |

32.     Furthermore, as illustrated in **Table 4** below (excerpted from ***Exhibit C***), by December 29, 2020 – the date at which Ms. Mosby requested the second $50,000 CRD from her 457(b) Plan and certified that she had suffered adverse financial consequences of the Pandemic – Ms. Mosby's net worth had more than tripled from December 31, 2019.

**Table 4**

|  | December 31, 2019 | March 31, 2020 | December 29, 2020 | Change (12/31/2019 - 12/29/2020) |
|---|---|---|---|---|
| **Assets** | $ 124,156 | $ 106,155 | $ 657,068 | $ 532,912 |
| **Less: Liabilities** | 84,887 | 71,408 | 532,595 | 447,709 |
| **Net Worth** | $ 39,269 | $ 34,747 | $ 124,473 | $ 85,204 |

33.     Mr. Schmitt's misleading contention that Ms. Mosby's financial condition was adversely impacted by the Pandemic – premised on the decline in value of her 457(b) Plan from December 31, 2019 through March 31, 2020 – not only ignores Ms. Mosby's financial condition at the Certification dates, but also, as demonstrated in **Graph 1** below, is supported by analyses that selectively only extend through the date at or around which the value of Ms. Mosby's 457(b) Plan was most adversely affected by the Pandemic.


ankura.com



**Graph 1**



34.   Mr. Schmitt could have calculated Ms. Mosby's net worth as of the date of the
      Certifications and CRDs but declined to do so, seemingly ignoring the fact that it had
      recovered by the date of her first Certification and significantly improved by the date of
      her second Certification.

35.   As demonstrated in **Graph 2** below, but-for the CRDs Ms. Mosby received from her
      457(b) Plan in May 2020 and December 2020, the value of her 457(b) Plan would have
      appreciated by approximately $42,000 in 2020.



**Graph 2**



36.    Irrespective of its incorrect and potentially misleading net worth analysis, the Schmitt Disclosure's assertion that Ms. Mosby's net worth declined due to the Pandemic's temporary impact on the value of her 457(b) Plan is ultimately irrelevant to whether she was qualified to request and receive CRDs from her 457(b) Plan in 2020 under the provisions of the CARES Act. As discussed above, the Schmitt Disclosure shows that that Ms. Mosby's decline in net worth from December 31, 2019, through March 31, 2020, as a result of the Pandemic is entirely premised on fluctuations in the value of Ms. Mosby's 457(b) Plan. However, the Pandemic's impact on the value of Ms. Mosby's 457(b) plan was not exceptional relative to the equity holdings of any other retirement plan holder in the United States or around the world. This is in fact corroborated by the Schmitt Disclosure, which explicitly notes, "The investment performance of Ms. Mosby's 457(b) Plan is consistent with the performance of major equity markets in the United States and around the world in the spring of 2020."[31]

37.    As discussed above, the provisions of the CARES Act allowed for long-term retirement funds to be accessed to compensate for a reduction in current income (*i.e.,* the retirement funds were used to plug "holes" in current income caused by the Pandemic).

---

[31] Schmitt Disclosure, pg. 10.

ankura.com



Reductions in the current value of an individual's retirement account did not impact current income, as those retirement funds were not a source of current income – which is exactly why the CARES Act allowed these long-term retirement funds to be accessed.

38.     The Schmitt Disclosure, while asserting that Ms. Mosby experienced adverse financial consequences resulting from the Pandemic (per his definition), ultimately neglects to consider that the specific adverse financial consequences Ms. Mosby experienced (*i.e.,* the decline in value of Ms. Mosby's 457(b) Plan) did not qualify her to request and receive CRDs from her 457(b) Plan under the provisions of the CARES Act. As noted above, Mr. Schmitt's definition of adverse financial consequences from the Pandemic is untethered from the specific adverse financial consequences enumerated in the CARES Act and the Certifications. Irrespective of the Schmitt Disclosure's silence on whether Ms. Mosby was eligible to request and receive CRDs from her 457(b) Plan under the CARES Act, the Pandemic's impact on the value of Ms. Mosby's 457(b) Plan is irrelevant to whether she had experienced any of the specific adverse financial impacts of the Pandemic she had attested to in her May 26, 2020, and December 29, 2020, Certifications.

39.     As discussed above, Ms. Mosby's current income in 2020 was not impacted as a result of the Pandemic. Ms. Mosby actually received more employment income in 2020, and she was actively paying down her consumer, student loan, and automobile debts through December 2020. Furthermore, under the provisions of the CARES Act, payments on Ms. Mosby's student loan debts were suspended as of March 13, 2020. [32] The Schmitt Disclosure, however, ignores that contrary to the specific adverse financial consequences Ms. Mosby had attested to experiencing in her Certifications, her financial condition from a net cash flow (*i.e.,* liquidity) perspective had in fact improved in 2020.

40.     The Schmitt Disclosure further ignores Ms. Mosby's use of the funds distributed to her from her 457(b) Plan. As noted above, rather than using the CRD funds to compensate for shortfalls in current income, Ms. Mosby put these funds toward the purchase and financing of residential real estate in Florida to be used as investment properties. The Schmitt Disclosure, however, omits any reference to Ms. Mosby's acquisition of these properties, despite his review of, and reliance on, documents that indicate Ms. Mosby

---

[32] https://studentaid.gov/announcements-events/covid-19/payment-pause-zero-interest.

ankura.com



used the CRD proceeds to fund purchases of real estate properties in Florida.[33] The use of the CRDs to fund real estate investments contradicts Mr. Schmitt's opinion that Ms. Mosby was adversely financially impacted by the Pandemic. Mr. Schmitt holds a forensic accounting certification from the AICPA and therefore should be more than capable of tracing the use of the CRD funds in the documents he relied upon.

41.     The Schmitt Disclosure notes that "Mahogany Elite's business prospects were adversely affected by the drastic decline in travel caused by the Pandemic, as its ability to launch an inaugural event and generate revenue in 2020 was significantly diminished," thereby implying that Ms. Mosby was eligible to receive distributions from her 457(b) Plan resulting from "the closing or reduction of hours of a business [she owned] or [operated]" per the Certifications.[34] Mr. Schmitt reaches such opinions based on no objectively verifiable evidence other than his discussions with Ms. Mosby.[35] As discussed above, Mahogany Elite was not operational in 2019 or 2020, had generated no revenue or positive income, and Ms. Mosby therefore did not experience the specific adverse financial consequences of the Pandemic related to business ownership per the Certifications.

42.     Mr. Schmitt's analysis of Ms. Mosby's net worth identifies Mahogany Elite as an asset with a value of "N/A," citing that "As a private business, Mahogany Elite Enterprises, LLC does not receive or provide account statements; as such, the values on this schedule remain blank."[36]

43.     The Schmitt disclosure characterizes an individual's net worth as "equal to the **value** of that person's **assets** less the **value** of her liabilities at a given point in time" [emphasis added].[37] Statement of Financial Accounting Concepts No. 6 promulgated by the Financial Accounting Standards Board ("**FASB**") defines assets as "probable future economic benefits obtained or controlled by a particular entity as a result of past

---

[33] USA-003919-004458, USA-008133-008267, and USA-005111-005319 – all of which demonstrate that but for the distributions Ms. Mosby received from her 457(b) Plan, she would not have been able to satisfy the closing costs on the Kissimmee Property – are identified within Appendix 2 of the Schmitt Disclosure, which Mr. Schmitt explicitly notes he considered.
[34] Schmitt Disclosure, pg. 16; USA-010995-011008, at USA-010997 and USA-011005.
[35] Schmitt Disclosure, pg. 12.
[36] Schmitt Disclosure, Exhibit A.
[37] Schmitt Disclosure, pg. 7.

ankura.com



transactions or events."[38] Notably, Statement of Financial Accounting Concepts No. 6 does not have exceptions for assets without account statements.

44.     By including Mahogany Elite as an asset in its analysis of Ms. Mosby's net worth and the impact thereon by the Pandemic, the Schmitt Disclosure contends that Mahogany Elite had some positive value which was adversely impacted by the Pandemic yet neglects to attribute any defined value to Mahogany Elite. Mr. Schmitt's assertion that Mahogany Elite's value was adversely impacted by the Pandemic is contradicted by his failure to establish a defined value for Mahogany Elite as an asset of Ms. Mosby. As a CPA, Mr. Schmitt knows that asset values are not limited to those that only have "account statements." Many assets do not have account statements, including investments in real estate and private companies like Mahogany Elite, yet accountants value such assets all the time. If Mahogany Elite had value that was adversely impact by the Pandemic, it was an asset that could be valued, yet he declines to do so.

45.     The Schmitt Disclosure attempts to equivocate Mahogany Elite's inability to commence operations in 2020 with the Pandemic's impact on the value of publicly traded entities in the travel industry.[39] However, by Mr. Schmitt's own admission, a sole proprietorship in the "pre-revenue, development stage" is not comparable to publicly traded entities with multibillion-dollar market capitalizations.[40] Mr. Schmitt's attempt to equivocate the Pandemic's impact on Mahogany Elite with that on the entities illustrated in Exhibit C of the Schmitt Disclosure is irrelevant and potentially misleading.

## MR. SCHMITT'S BREACH OF PROFESSIONAL STANDARDS

46.     As a member of the AICPA and as a licensed CPA providing forensic accounting services, Mr. Schmitt is subject to the professional standards enumerated in the AICPA Code of Professional Conduct ("**Code of Conduct**") and by the AICPA's Forensic and Valuation

---

[38] FASB, Statement of Financial Accounting Concepts No. 6, "Elements of Financial Statements" ("CON6"), Paragraph 25. Statements of Financial Accounting Concepts ("Concepts Statements") do not contain specific guidance on the appropriate accounting for transactions and, therefore, are not part of the ASC and are not considered "authoritative GAAP." However, they "are intended to set forth objectives and fundamentals that will be the basis for development of financial accounting and reporting standards" (CON6-4). As a result, the specific provisions of GAAP are intended to be consistent with the Concepts Statements.
[39] Schmitt Disclosure, pg. 13-15; Schmitt Disclosure, Exhibit C.
[40] Schmitt Disclosure, pg. 15.

ankura.com



Services ("**FVS**") Executive Committee Statement on Standards for Forensic Services ("**SSFS No. 1**").

47.     In rendering his opinions, however, Mr. Schmitt has violated certain professional standards – notably, the standards of due professional care, professional competence, and sufficient relevant data.[41]

48.     Mr. Schmitt represents that "Where statements made by party representatives have been relied upon, I have used the documents and information provided to us to confirm such statements."[42] Such a statement is at least superficially consistent with the professional standard of sufficient relevant data that Mr. Schmitt must adhere to – that a CPA must "*obtain sufficient relevant data to afford a reasonable basis for conclusions or recommendations in relation to any professional services performed*."[43] However, Mr. Schmitt fails to obtain such sufficient relevant data and comply with professional standards when he relies solely on "discussions with Ms. Mosby" as the basis of his opinions regarding Mahogany Elite's ability to generate revenue and profits.[44] The Schmitt Disclosure refers to Mahogany Elite's business plan and notes that Ms. Mosby had retained a third party to develop a logo and website for Mahogany Elite; however, Mr. Schmitt does not cite to Mahogany Elite's business plan or any documentary evidence regarding retention of the third party, nor does he even indicate that he has asked for these documents from Ms. Mosby to corroborate her statements.[45] Rather than relying on documentary evidence to support his opinions, Mr. Schmitt instead bases Mahogany Elite's pre-Pandemic business plan and prospects solely on discussions with Ms. Mosby and her state of mind and intentions with respect to Mahogany Elite.[46]

49.     Mr. Schmitt states that he was engaged to analyze and offer opinions regarding this matter "within a reasonable degree of accounting and professional certainty," which is consistent with the AICPA's standard of due professional care that Mr. Schmitt must adhere to – that a CPA must "[e]xercise due professional care in the performance of

---

[41] Code of Conduct; SSFS No. 1.
[42] Schmitt Disclosure, pg. 6. Note that Mr. Schmitt uses the phrase "party representative" and not "party" (*i.e.*, Ms. Mosby as the defendant) or specifically refer to Ms. Mosby. It is possible Mr. Schmitt chose this specific language to intentionally exclude Ms. Mosby from this statement.
[43] Code of Conduct, sec. 1.300.001 and 2.300.001; SSFS No. 1, para. 6.
[44] Schmitt Disclosure, pg. 12.
[45] Schmitt Disclosure, pg. 12.
[46] Schmitt Disclosure, pg. 12; Schmitt Disclosure, pg. 7.

ankura.com



professional services."[47] Due care is further characterized in the Code of Conduct as "impos[ing] the responsibility to render services promptly and **carefully**, to be **thorough**, and to observe applicable technical and ethical standards" [emphasis added].[48] In neglecting to consider evidence in the documents he relied upon which contradicts his assertion that Ms. Mosby experienced adverse financial consequences from the Pandemic, Mr. Schmitt fails to be careful and thorough. As demonstrated in the Schmitt Disclosure (and as discussed above), Ms. Mosby was actively paying down her consumer, student loan, and automobile debts through March 2020, and the balances of her cash accounts had in fact increased from December 31, 2019, to March 31, 2020, thereby indicating that Ms. Mosby's financial condition in fact improved over the first quarter of 2020 from a net cash flow (*i.e.,* liquidity) perspective.[49]

50.     Further, by the dates she made the Certifications, her retirement account balances – the sole driver of Mr. Schmitt's opinion that Ms. Mosby was adversely financially impacted – had recovered and significantly improved. Mr. Schmitt, however, disregards any indicia of Ms. Mosby's improved financial position and rather premises the entirety of his assertion that Ms. Mosby experienced adverse financial consequences from the Pandemic solely upon the decline in value of her 457(b) Plan from December 31, 2019, to March 31, 2020, despite his review of (and reliance upon) documents produced in this matter which point to the contrary.

51.     Further violating the AICPA's standard of due professional care, Mr. Schmitt forgoes any consideration of Ms. Mosby's use of the funds distributed to her from her 457(b) Plan. Despite his review of (and reliance upon) evidence indicating that the funds distributed to Ms. Mosby were used to invest in real estate in Florida, Mr. Schmitt does not address how these actions are clearly not indicative of an individual that is experiencing adverse financial consequences.

52.     The Code of Conduct and SSFS No. 1 define the professional standard of professional competence as "undertak[ing] only those professional services that the member or the member's firm can reasonably expect to be completed with professional competence."[50] The Code of Conduct characterizes due care as that which "imposes the obligation to

---

[47] Schmitt Disclosure, pg. 4; Code of Conduct, sec. 1.300.001 and 2.300.001; SSFS No. 1, para. 6.
[48] Code of Conduct, sec. 0.300.060.
[49] Schmitt Disclosure, Exhibit A.
[50] Code of Conduct, sec. 1.300.001 and 2.300.001; SSFS No. 1, para. 6.

ankura.com



perform professional services **to the best of a member's ability**" [emphasis added].[51] In declining to attribute any defined value to Mahogany Elite, which, as an accredited ABV, he should be competent to do, Mr. Schmitt fails to adhere to the AICPA's standards of due professional care and professional competence. Mr. Schmitt opines that Mahogany Elite had value which was adversely affected by the Pandemic's impact on the travel industry yet declines to assign any value to Mahogany Elite because it "does not receive or provide account statements" and because its value was "not known or readily available to Ms. Mosby in the first quarter of 2020."[52] However, what was or was not known by Ms. Mosby in the first quarter of 2020 is irrelevant to the professional standards Mr. Schmitt is subject to as a CPA providing forensic accounting and expert witness services. Rather than calculate and assign a value to Mahogany Elite (which, as a CPA holding the advanced credential of ABV, he should be well-qualified to do), Mr. Schmitt has instead neglected his obligations under the AICPA's standards of due professional care and professional competence in concluding that Mahogany Elite had value but it could not be determined for his analysis because it was not known to Ms. Mosby in the first quarter of 2020 and that Mahogany Elite does not receive or provide account statements.

*   *   *

Signed this 1st day of December, 2022 in Dallas, Texas

Joshua A. Johnston, CPA, CFF/ABV, CIRA

---

[51] Code of Conduct, sec. 0.300.060.
[52] Schmitt Disclosure, Exhibit A; Schmitt Disclosure, pg. 7.

**Exhibit A**

# ankura



# Josh Johnston

## Senior Managing Director
CPA, CFF/ABV, CIRA

2021 McKinney Avenue, Suite 340 | Dallas, TX 75201

## Contact

Direct   +1.469.862.3608
josh.johnston@ankura.com

### Education

BBA, Accounting, Texas State University, San Marcos, *summa cum laude*

### Certifications

Certified Public Accountant (CPA), licensed in Texas (Ankura is not a CPA firm)

Certified in Financial Forensics (CFF) by AICPA

Accredited in Business Valuation (ABV) by AICPA

Certified Insolvency & Restructuring Advisor (CIRA) by AIRA

### Affiliations

Trustee and Audit Committee Chair, National Institute for Trial Advocacy

Trustee and Investment Committee Chair, Dallas Children's Theater

Committee Member (former), Business Valuations, Forensic and Litigation Services Committee of the Texas Society of Certified Public Accountants

Josh Johnston is a Senior Managing Director at Ankura with more than 23 years of experience as a forensic accountant, auditor, investigator, and expert witness. He serves as a neutral accountant or expert in purchase price adjustment disputes, representation and warranties claims, and other acquisition disputes. Josh has also testified on damages valuation, lost profits, asset tracing, accounting principles, fraud, solvency, fraudulent transfer, and embezzlement, as well as other accounting and forensic topics.

Josh's professional experience includes:

Expert Witness

- Damages expert regarding lost profits from am alleged breach of an exclusivity contract and misappropriation of trade secrets, testified at federal trial.

- Asset tracing and solvency expert for trustee in fraudulent transfer action, testified at trial in bankruptcy ourt.

- Industry and valuation expert for a broker-dealer in a FINRA trial regarding the nature and value of interests of saltwater disposal wells, including the reasonableness of projections used.

- Damages expert for a bank defending aiding and abetting claims by the liquidating trustee of a $500 million oil & gas Ponzi scheme.

- Solvency and GAAP accounting expert in a shareholder derivative suit regarding impairments under the full cost method of oil and gas accounting and the resulting impact on solvency and the company's ability to pay preferred stock dividends.

- Damages expert who calculated and defended lost profit damages for a $200 million business interruption insurance claim by a Fortune 500 food processing company.

- Damages expert in an attempted class action against mortgage underwriter, servicer, and insurer related to lender placed insurance, addressing incremental cost and profits claims.

- Expert witness on internal controls in a lawsuit against a bank accused of missing red flags in an embezzlement scheme by a corporate controller.

- Damages expert in a class-action against a credit union regarding the process and methodology in charging overdraft and transfer fees.

- Consulting expert for a computer manufacturer in an SEC investigation and shareholder litigation matters. Involved managing a team of more than fifty forensic accountants analyzing a wide range of revenue recognition, accrual accounting and other GAAP issues.

- Expert witness for owner of a luxury car dealership chain facing allegations of malicious prosecution by a former manager.

- Leader of team of accounting and valuation professionals in a 10b-5 securities litigation case against a telecommunications company; involved asset impairment accounting and valuation, debt covenant compliance, and inventory accounting issues and included the analysis of over one terabyte of production documents. Case dismissed after successful Daubert motions excluding opposing accounting and valuation experts.

- Forensic accounting expert for beneficiaries of a multi-billion-dollar estate regarding the trustee's actions and investments in oil and gas assets in Texas, New Mexico, and South America.

Fraud Investigations

- Investigated allegations of fraud related to state funding and GAAP accounting at a university. Included managing forensic collections, predictive coding / text categorization document review, data analytics on ten years of payroll and accounts payable data, business intelligence and forensic accounting.

- Developed and executed a vendor audit program to examine multiple billions of spend by an oil and gas supermajor for overcharges and fraud. Included developing a risk assessment protocol to select and prioritize vendors for examination, managing the process to collect and analyze terabytes of invoice data, and calculating claims for settlement.

- Served as forensic accountant for the court-appointed receiver of an alleged $220 million+ Ponzi scheme involving over 80 multifamily and other real estate properties; managed the electronic and hardcopy document discovery. Assisted the receiver with management and liquidation of the business.

- Investigated multi-million-dollar employee theft through manipulation of credit card terminal and accounting records.

- Investigated inventory accounting issues and related fraud for a bank syndicate loan to an agricultural company. Identified fraudulent activity that led to bankruptcy and served as a consulting expert in subsequent accounting malpractice action.

Merger & Acquisition Disputes

- Expert witness in a $3 billion working capital dispute arising from the acquisition of a mega-project engineering and construction company.

- Expert witness in a $500 million purchase price dispute arising from a manufacturing division carve-out. Involved working capital, closing cash, and funded debt issues.

- Expert witness in a $1.5 billion working capital dispute arising from the purchase of an engineering and construction company out of bankruptcy.

- Expert witness in a $100M international arbitration (LCIA) over whether the purchase of offshore oil and gas assets was a locked box, and if not locked how the adjustment was to be calculated.

- Neutral accountant in a purchase price adjustment dispute over a $150 million oil and gas lease and working interest sale.

ankura.com

Josh Johnston

- Independent Accountant in a $34 million upstream oil and gas transaction.

- Consulting expert for an engineering and construction company in earn out dispute and related representations and warranties litigation.

- Expert witness for a private equity fund in an $18 million earn-out dispute regarding the purchase of working interests in salt water disposal wells.

- Expert witness for seller of an oil and gas equipment manufacturer defending a GAAP representations and warranties claim.

- Expert witness for purchaser of a consumer goods manufacturer in a GAAP representations and warranties claim against seller and insurer.

- Investigated carve-out financial statements and financial reporting under a transition services agreement as part of post-acquisition due diligence for a private equity purchase in the energy industry.

Bankruptcy Accounting

- Accounting consultant for companies in bankruptcy or emerging from bankruptcy. Handled issues including: allocation of enterprise value, fresh-start accounting, legal restructuring, issuance of new debt and equity, accounting for claims, damages and cures. Specific projects include:

  - $1.5 billion midstream energy company
  - $600 million oil field services company
  - $420 million building products manufacturer
  - $400 million telecommunications company
  - $233 million alternative energy producer
  - $112 million nonprofit continuing care facility

ankura.com

**Exhibit A**

# ankura

Josh Johnston

Testimony History of Joshua A. Johnston

- Superior Court of the State of Delaware In and Far New Castle County: Certain Underwriters at Lloyds Severally Subscribing Policy Number DP359504; Certain Underwriters at Lloyd's Severally Subscribing Policy Number 359604; Axis Specialty Europe Ltd.; Ace American Insurance Company; Commonwealth Insurance Company; Essex Insurance Company; and Zurich American Insurance Company, Plaintiffs, v. Tyson Foods, Inc., Defendant

- District Court of Dallas County, Texas 192nd Judicial District, Cause No. 11-05353-K, Milo H. Segner, Jr., as Trustee of the PR Liquidating Trust, Plaintiff, v. Sovereign Bank, Defendant

- United States District Court Southern District of Texas, Houston Division, Cause No. 4:14-cv- 00342, Harco Group SA/NV, Plaintiff, v. Mascorp, Ltd. d/b/a Mascoat Products, Defendant

- United States District Court for the Northern District of Illinois, The Manitowoc Company, Inc. v. Michael J. Kachmer, et. al.

- American Arbitration Association case no. 01-16-0001-8027, EFSWD I, LLC; SWD, LLC; Six Pack Energy, LLC; PH Grinders, LLC; SMG Holdings, LLC; and Whitewater/Evergreen Operations, LLC & HBC Whitewater LLC

- Financial Industry Regulatory Authority, Disciplinary Proceeding No. 2014041860801, Department of Enforcement v. Sandlapper Securities, LLC, Trevor Lee Gordon, and Jack Charles Bixler

- American Aribtration Asociation case no 01-17-0003-5038, Trustmark National Bank v. Horne LLP

- 49th Judicial District Court, Webb County, TX, Cause No. 2016-CVQ-001536-D1, Eduardo Miranda, M.D., et al., Plaintiffs v. Laredo Texas Hospital Company, LP et al, Defendants

- American Arbitration Association case no. 01-17-001-6522, Huntsman International LLC v. Albemarle Corporation, Rockwood Specialties Group, Inc., and Rockwood Holdings

- JAMS New York case no. 142025616, Loren A. Boston v. Scott A. Myers, Hycroft, LLC, Hycroft LLP,Hycroft (UK) Ltd., and Hycroft India Private Limited

- United States District Court for the Northern District of Texas, Hoover Panel Systems, Inc. v. HAT Contract, Inc.

- United States Bankruptcy Court for the District of Colorado, In re: Whitewater Evergreen Operations, LLC, et al; Liquidating Trustee, John C. Smiley v. Ben Doud et al

- 152nd District Court, Harris County, TX, Cause No. 2018-31706, Aetna Life Insurance Company and Aetna Health, Inc., v. Southwest Laboratories, LLC, ESA Toxicology, LLC, et al

ankura.com

**Exhibit A**

Josh Johnston

Publications & Presentations

- "Lost Profits Damages: Principles, Methods, and Applications," co-authored chapter

- "Fraud & Money Laundering," co-authored and co-presented to American Institute of Certified Public Accounts, Forensic & Valuation Services conference

- "Revenue Recognition: Impact of New Standard on Fraud," co-authored and co-presented to Federal Bureau of Investigation CPA conference

- "Fraud Schemes: Stories from the Front Lines," authored and presented to Council of Petroleum Accountants Society

- "Revenue Recognition Fraud," authored and presented at Revenue Recognition CPE conference

- "Change in the legal climate: Budgeting and project management," coauthored article for Inside Counsel

- "Solid Footing for Your Future: Knowing the Numbers," presented to the University of Texas Law School

- "Internal Investigation Costs – Securing Elusive Insurance Coverage," co-authored article for the Deloitte Forensic Center

- "Major Embezzlements – How can they get so big?," co-authored article for the Deloitte Forensic Center

- "Depositions and Testimony of Financial Experts," played role of damages expert witness in National Institute of Trial Advocacy training program for five years

- "Whistleblowers, Internal Investigations, and Facing the Government," co-presented to Flower Mound Bar Association

- "The Language of Business is Changing – Do You Speak IFRS?," presented to Akin Gump Strauss Hauer & Feld LLP, Baker Botts LLP and Locke Lord LLP

- "Expert Deposition and Trial Examination Workshop," developed and facilitated case study with Haynes and Boone, LLP

- "New Issues in the Use of Accounting Experts: The Williams Case," presented to Locke Lord LLP

- "Purchase Price Adjustments: Strategic Considerations," presented to Vinson & Elkins, LLP and Locke Lord LLP

- "Accounting and Financial Statements for Attorneys," presented to Jones Day, Haynes and Boone LLP, and Orrick, Herrington & Sutcliffe LLP

- "Purchase Price Adjustments: The Critical Roles of Timing, Access and Personnel," authored article for Ankura Insights

ankura.com

**Exhibit B - Documents Considered**

| Description | Bates Start | Bates End |
|---|---|---|
| *Documents Produced* | | |
| Marilyn J. Mosby's 457(b) Plan Account Statements from January 1, 2020 to December 31, 2020 | USA-011053 | USA-011080 |
| Cardinal Financial Company Loan Documents | USA-005111 | USA-005319 |
| United Wholesale Mortgage Loan Documents | USA-013291 | USA-014209 |
| American Express Statements on Credit Card Account Ending in 9-63008 from January 18, 2015 to October 18, 2020 | USA-001567 | USA-002072 |
| American Airlines Statements on Credit Card Account Ending in 3683 from October 25, 2018 to January 12, 2021 | USA-002169 | USA-002320 |
| Bank of America Statements on Credit Card Account Ending in 5213 from December 24, 2014 to July 24, 2020 | USA-002463 | USA-002740 |
| Bank of America Statements on Credit Card Account Ending in 5213 from August 25, 2020 to September 24, 2020 | USA-004631 | USA-004634 |
| Bank of America Statements on Credit Card Account Ending in 5213 from February 25, 2021 to April 24, 2021 | USA-004672 | USA-004679 |
| Citi Statements on Credit Card Account Ending in 3104 from December 10, 2014 to October 9, 2020 | USA-006943 | USA-007150 |
| Citi Statements on Credit Card Account Ending in 3104 from September 10, 2020 to April 9, 2021 | USA-007154 | USA-007174 |
| Bank of America Statements on Checking Account Ending in 9041 from December 13, 2014 to August 13, 2020 | USA-003919 | USA-004458 |
| Bank of America Statements on Checking Account Ending in 9041 from July 16, 2020 to December 14, 2020 | USA-004635 | USA-004664 |
| Bank of America Statements on Checking Account Ending in 9041 from October 15, 2020 to February 9, 2021 | USA-005056 | USA-005079 |
| Bank of America Statements on Checking Account Ending in 9041 from January 13, 2021 to April 14, 2021 | USA-004687 | USA-004706 |
| MECU Statements on Checking and Savings Accounts Ending in 8205 and 8200, respectively, from January 1, 2015 to July 31, 2020 | USA-008133 | USA-008267 |
| MECU Statements on Checking and Savings Accounts Ending in 8205 and 8200, respectively, from August 1, 2020 to November 30, 2020 | USA-009020 | USA-009031 |
| MECU Statements on Checking and Savings Accounts Ending in 8205 and 8200, respectively, from November 1, 2020 to January 31, 2021 | USA-009107 | USA-009110 |
| MECU Statements on Checking and Savings Accounts Ending in 8205 and 8200, respectively, from February 1, 2021 to March 31, 2021 | USA-009169 | USA-009174 |
| 2019 Federal Tax Return of Marilyn J. Mosby | USA-016936 | USA-016960 |
| 2020 Federal Tax Return of Marilyn J. Mosby | USA-016006 | USA-016035 |
| Mahogany Elite Expense Spreadsheet | USA-009472 | USA-009472 |
| Distribution Requests from Marilyn J. Mosby's 457(b) Plan | USA-010995 | USA-011008 |
| Equifax Credit Report dated October 29, 2020 | USA-007237 | USA-007258 |
| CIS Realty Documents | USA-005781 | USA-006893 |
| *Court Filings* | | |
| Superseding Indictment of Marilyn J. Mosby dated March 10, 2022 | N/A | N/A |
| *Expert Witness Disclosures* | | |
| Disclosure of Jerome B. Schmitt, Jr. | N/A | N/A |
| *Accounting and Research Sources* | | |
| H.R.748 - CARES Act | N/A | N/A |
| IRS Notice 2020-50 | N/A | N/A |
| https://www.irs.gov/retirement-plans/irc-457b-deferred-compensation-plans | N/A | N/A |
| https://www.brla.gov/DocumentCenter/View/3886/Mutual-HartfordPDF?bidId=#:~:text=Most%20457(b)%20deferred%20compensation,restart%20contributions%20at%20any%20time.&text=You%20may%20defer%20a%20maximum,dollar%20limit%2C%20whichever%20is%20less | N/A | N/A |
| https://www.bls.gov/bdm/us_age_naics_00_table7.txt | N/A | N/A |
| Intermediate Accounting: Fifteenth Edition, Kieso, Donald E. et al | N/A | N/A |
| https://studentaid.gov/announcements-events/covid-19/payment-pause-zero-interest | N/A | N/A |
| Statement of Financial Accounting Concepts No. 6 | N/A | N/A |
| AICPA Code of Professional Conduct Effective December 15, 2014 and Updated for All Official Releases Through June 2020 | N/A | N/A |
| AICPA Statement on Standards for Forensic Services No. 1 Effective January 1, 2020 | N/A | N/A |

**Exhibit C - Analysis of Ms. Mosby's Net Worth from December 31, 2019 through December 31, 2020**

A →

| | Account Ending In | 12/31/2019 | 1/31/2020 | 2/29/2020 | 3/31/2020 | 4/30/2020 | |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| Checking & Savings Accounts | | | | | | | |
| Bank of America | 9041 | $ 6,090 | $ 9,368 | $ 4,838 | $ 5,479 | $ 1,157 | C |
| MECU Credit Union | 8205 | 11 | 11 | 11 | 20 | 20 | D |
| MECU Credit Union | 8200 | 2,559 | 4,059 | 5,060 | 4,677 | 5,677 | D |
| | | $ 8,660 | $ 13,439 | $ 9,909 | $ 10,176 | $ 6,855 | |
| | | | | | | | |
| Retirement Account | | | | | | | |
| Nationwide | 2919 | $ 115,496 | $ 115,720 | $ 109,316 | $ 95,979 | $ 107,119 | E |
| | | | | | | | |
| Real Property | | | | | | | |
| Kissimmee Home | | $ - | $ - | $ - | $ - | $ - | F |
| | | | | | | | |
| **TOTAL ASSETS** | | $ 124,156 | $ 129,158 | $ 119,225 | $ 106,155 | $ 113,973 | |
| | | | | | | | |
| **LIABILITIES** | | | | | | | |
| Credit Cards | | | | | | | |
| American Express | 9-65003 | $ - | $ - | $ - | $ 33 | $ - | G |
| Bank of America | 5213 | 19,169 | 19,384 | 18,238 | 15,702 | 7,000 | H |
| American Airlines | 3683 | 974 | 2,480 | 1,402 | 1,581 | - | I |
| Chase | 2943 | - | - | 11 | - | - | J |
| CitiBank | 3104 | 6,298 | 4,643 | - | 51 | 41 | K |
| | | $ 26,441 | $ 26,507 | $ 19,651 | $ 17,367 | $ 7,041 | |
| Student Loans | | | | | | | |
| NelNet Loan Services | 17497 | $ 14,179 | $ 14,112 | $ 14,045 | $ 13,978 | $ 13,911 | J, L |
| NelNet Loan Services | 17497 | 16,518 | 16,440 | 16,361 | 16,284 | 16,205 | J, M |
| | | $ 30,697 | $ 30,552 | $ 30,406 | $ 30,262 | $ 30,116 | |
| Automobile Lease | | | | | | | |
| BMW Financial Services | 4003 1936 77 | $ 27,749 | $ 24,541 | $ 24,646 | $ 23,779 | $ 21,709 | J, N |
| | | | | | | | |
| Mortgage Debt | | | | | | | |
| Mortgage on Kissimmee Home | 1400741565 | $ - | $ - | $ - | $ - | $ - | O |
| | | | | | | | |
| **TOTAL LIABILITIES** | | $ 84,887 | $ 81,600 | $ 74,703 | $ 71,408 | $ 58,866 | |
| | | | | | | | |
| **NET WORTH** | | **$ 39,269** | **$ 47,558** | **$ 44,522** | **$ 34,747** | **$ 55,107** | |

*Notes:*

**A** This analysis modifies and brings forward Mr. Schmitt's Analysis of Ms. Mosby's net worth (Schmitt Disclosure, Exhibit A) to December 31, 2020 and does not represent an independent analysis.

**B** Ms. Mosby certified to suffering adverse financial consequences from the Pandemic and requested CRDs on May 26, 2020 and December 29, 2020 (USA-010995-011008, at USA-010997 and USA-011005). Values in these columns represent Ms. Mosby's net worth as of the time she submitted the Certifications on May 26, 2020 and December 29, 2020.

**C** USA-003919-004458, at USA-004417-004458; USA-004635-004664; USA-005056-005079; USA-004687-004706.

**D** USA-008133-008267, at USA-008252-008267; USA-009020-009031; USA-009107-009110; USA-009169-009174.

**E** USA-011053-011080.

**F** USA-005111-005319, at USA-005120.

**G** USA-001567-002072, at USA-002021-002072.

**H** USA-002463-002740, at USA-002707-002740; USA-004631-004634; USA-004672-004679; Note that account statements for Ms. Mosby's Bank of America credit card account ending in 5213 indicate a month-end balance of $1.50 in September 2015; however, based on Ms. Mosby's checking and savings account statements is unknown when (or whether) this amount was paid in 2020. Due to its nominal magnitude, I have excluded this amount.

**I** USA-002169-002320, at USA-002239-002320.

**J** USA-007237-007258.

**K** USA-006943-007150, at USA-007121-007150; USA-007154-007174.

**L** Leveraging data from the Equifax credit report (USA-007237-007258), I have calculated an approximate 1.5% interest rate on this loan and have applied it to determine the amount by which payments on this loan from October 2020-December 2020 (USA-004635-004664 and USA-005056-005079) reduced its principal balance during the same

**M** Leveraging data from the Equifax credit report (USA-007237-007258), I have calculated an approximate 1.6% interest rate on this loan and have applied it to determine the amount by which payments on this loan from October 2020-December 2020 (USA-004635-004664 and USA-005056-005079) reduced its principal balance during the same

**N** Based on the Equifax credit report (USA-007237-007258), this loan does not appear to have an interest component (i.e., the monthly payments multiplied by the term of the loan is equivalent to the principal balance of the loan). Therefore, I have determined that all payments on this loan from October 2020-December 2020 (USA-004635-004664 and USA-005056-005079) reduce its principal balance.

**O** USA-005111-005319, at USA-005288-005319.

**Exhibit C - Analysis of Ms. Mosby's Net Worth from December 31, 2019 through December 31, 2020**

| | Account Ending In | 5/26/2020 | 5/31/2020 | 6/30/2020 | 7/31/2020 | 8/31/2020 |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| Checking & Savings Accounts | | | | | | |
| Bank of America | 9041 | $ 4,375 | $ 35,900 | $ 44,480 | $ 53,402 A | $ 62,602 C |
| MECU Credit Union | 8205 | 5,020 | 570 | 241 | 241 B | 741 D |
| MECU Credit Union | 8200 | 1,677 | 1,128 | 1,028 | 2,528 C | 27 D |
| | | $ 11,073 | $ 37,598 | $ 45,749 | $ 56,171 | $ 63,370 |
| | | | | | | |
| Retirement Account | | | | | | |
| Nationwide | 2919 | $ 112,021 | $ 73,708 | $ 77,870 | $ 83,995 | $ 89,732 E |
| | | | | | | |
| Real Property | | | | | | |
| Kissimmee Home | | $ - | $ - | $ - | $ - | $ - F |
| | | | | | | |
| **TOTAL ASSETS** | | $ 123,094 | $ 111,306 | $ 123,619 | $ 140,166 | $ 153,101 |
| | | | | | | |
| **LIABILITIES** | | | | | | |
| Credit Cards | | | | | | |
| American Express | 9-65003 | $ - | $ - | 60 | $ - | $ - G |
| Bank of America | 5213 | 3,686 | - | - | - | - H |
| American Airlines | 3683 | 37 | 221 | 1,749 | 1,495 | 4,502 I |
| Chase | 2943 | - | - | - | - | - J |
| CitiBank | 3104 | 1 | 31 | 45 | 13 | 392 K |
| | | $ 3,724 | $ 252 | $ 1,854 | $ 1,508 | $ 4,894 |
| Student Loans | | | | | | |
| NelNet Loan Services | 17497 | $ 13,844 | $ 13,844 | 13,777 | $ 13,710 | $ 13,643 J, L |
| NelNet Loan Services | 17497 | 16,128 | 16,128 | 16,049 | 15,971 | 15,893 J, M |
| | | $ 29,972 | $ 29,972 | $ 29,826 | $ 29,681 | $ 29,536 |
| Autombile Lease | | | | | | |
| BMW Financial Services | 4003 1936 77 | $ 20,766 | $ 20,766 | $ 20,766 | $ 19,822 | $ 18,878 J, N |
| | | | | | | |
| Mortgage Debt | | | | | | |
| Mortgage on Kissimmee Home | 1400741565 | $ - | $ - | $ - | $ - | $ - O |
| | | | | | | |
| **TOTAL LIABILITIES** | | $ 54,462 | $ 50,990 | $ 52,446 | $ 51,011 | $ 53,308 |
| | | | | | | |
| **NET WORTH** | | $ 68,632 | $ 60,316 | $ 71,173 | $ 89,155 | $ 99,793 |

*Notes:*

A  This analysis modifies and brings forward Mr. Schmitt's Analysis of Ms. Mosby's net worth (Schmitt Disclosure, Exhibit A) to December 31, 2020 and does not represent an independent analysis.

B  Ms. Mosby certified to suffering adverse financial consequences from the Pandemic and requested CRDs on May 26, 2020 and December 29, 2020 (USA-010995-011008, at USA-010997 and USA-011005). Values in these columns represent Ms. Mosby's net worth as of the time she submitted the Certifications on May 26, 2020 and December 29, 2020.

C  USA-003919-004458, at USA-004417-004458; USA-004635-004664; USA-005056-005079; USA-004687-004706.

D  USA-008133-008267, at USA-008252-008267; USA-009020-009031; USA-009107-009110; USA-009169-009174.

E  USA-011053-011080.

F  USA-005111-005319, at USA-005120.

G  USA-001567-002072, at USA-002021-002072.

H  USA-002463-002740, at USA-002707-002740; USA-004631-004634; USA-004672-004679; Note that account statements for Ms. Mosby's Bank of America credit card account ending in 5213 indicate a month-end balance of $1.50 in September 2015; however, based on Ms. Mosby's checking and savings account statements is unknown when (or whether) this amount was paid in 2020. Due to its nominal magnitude, I have excluded this amount.

I  USA-002169-002320, at USA-002239-002320.

J  USA-007237-007258.

K  USA-006943-007150, at USA-007121-007150; USA-007154-007174.

L  Leveraging data from the Equifax credit report (USA-007237-007258), I have calculated an approximate 1.5% interest rate on this loan and have applied it to determine the amount by which payments on this loan from October 2020-December 2020 (USA-004635-004664 and USA-005056-005079) reduced its principal balance during the same

M  Leveraging data from the Equifax credit report (USA-007237-007258), I have calculated an approximate 1.6% interest rate on this loan and have applied it to determine the amount by which payments on this loan from October 2020-December 2020 (USA-004635-004664 and USA-005056-005079) reduced its principal balance during the same

N  Based on the Equifax credit report (USA-007237-007258), this loan does not appear to have an interest component (i.e., the monthly payments multiplied by the term of the loan is equivalent to the principal balance of the loan). Therefore, I have determined that all payments on this loan from October 2020-December 2020 (USA-004635-004664 and USA-005056-005079) reduce its principal balance.

O  USA-005111-005319, at USA-005288-005319.

**Exhibit C - Analysis of Ms. Mosby's Net Worth from December 31, 2019 through December 31, 2020**

A →

| | Account Ending In | 9/30/2020 | 10/31/2020 | 11/30/2020 | 12/29/2020 | 12/31/2020 | |
|---|---|---|---|---|---|---|---|
| | | | | | B | | |
| **ASSETS** | | | | | | | |
| <u>Checking & Savings Accounts</u> | | | | | | | |
| Bank of America | 9041 | $ 5,259 | $ 7,019 | $ 9,578 | $ 3,719 | $ 49,380 | C |
| MECU Credit Union | 8205 | 3,980 | 1,123 | 819 | 1,000 | 4,026 | D |
| MECU Credit Union | 8200 | 527 | 527 | 1,027 | 919 | 1,420 | D |
| | | $ 9,766 | $ 8,669 | $ 11,424 | $ 5,639 | $ 54,825 | |
| | | | | | | | |
| <u>Retirement Account</u> | | | | | | | |
| Nationwide | 2919 | $ 89,015 | $ 89,624 | $ 100,743 | $ 106,429 | $ 56,816 | E |
| | | | | | | | |
| <u>Real Property</u> | | | | | | | |
| Kissimmee Home | | $ 545,000 | $ 545,000 | $ 545,000 | $ 545,000 | $ 545,000 | F |
| | | | | | | | |
| **TOTAL ASSETS** | | $ 643,781 | $ 643,293 | $ 657,167 | $ 657,068 | $ 656,641 | |
| | | | | | | | |
| **LIABILITIES** | | | | | | | |
| <u>Credit Cards</u> | | | | | | | |
| American Express | 9-65003 | $ - | $ - | $ - | $ - | $ - | G |
| Bank of America | 5213 | 2 | - | - | - | - | H |
| American Airlines | 3683 | 4,595 | 2,437 | 2,716 | - | 168 | I |
| Chase | 2943 | - | - | - | - | - | J |
| CitiBank | 3104 | 30 | 45 | 10 | 215 | 215 | K |
| | | $ 4,627 | $ 2,482 | $ 2,726 | $ 215 | $ 383 | |
| <u>Student Loans</u> | | | | | | | |
| NelNet Loan Services | 17497 | $ 13,575 | $ 13,507 | $ 13,439 | $ 13,371 | $ 13,371 | J, L |
| NelNet Loan Services | 17497 | 15,814 | 15,736 | 15,658 | 15,580 | 15,580 | J, M |
| | | $ 29,389 | $ 29,243 | $ 29,097 | $ 28,951 | $ 28,951 | |
| <u>Automobile Lease</u> | | | | | | | |
| BMW Financial Services | 4003 1936 77 | $ 17,934 | $ 16,990 | $ 16,047 | $ 15,104 | $ 15,104 | J, N |
| | | | | | | | |
| <u>Mortgage Debt</u> | | | | | | | |
| Mortgage on Kissimmee Home | 1400741565 | $ 490,500 | $ 489,657 | $ 488,812 | $ 487,964 | $ 487,964 | O |
| | | | | | | | |
| **TOTAL LIABILITIES** | | $ 542,450 | $ 538,372 | $ 536,681 | $ 532,234 | $ 532,402 | |
| | | | | | | | |
| **NET WORTH** | | $ 101,332 | $ 104,921 | $ 120,486 | $ 124,834 | $ 124,239 | |

*Notes:*

**A**  This analysis modifies and brings forward Mr. Schmitt's Analysis of Ms. Mosby's net worth (Schmitt Disclosure, Exhibit A) to December 31, 2020 and does not represent an independent analysis.

**B**  Ms. Mosby certified to suffering adverse financial consequences from the Pandemic and requested CRDs on May 26, 2020 and December 29, 2020 (USA-010995-011008, at USA-010997 and USA-011005). Values in these columns represent Ms. Mosby's net worth as of the time she submitted the Certifications on May 26, 2020 and December 29, 2020.

**C**  USA-003919-004458, at USA-004417-004458; USA-004635-004664; USA-005056-005079; USA-004687-004706.

**D**  USA-008133-008267, at USA-008252-008267; USA-009020-009031; USA-009107-009110; USA-009169-009174.

**E**  USA-011053-011080.

**F**  USA-005111-005319, at USA-005120.

**G**  USA-001567-002072, at USA-002021-002072.

**H**  USA-002463-002740, at USA-002707-002740; USA-004631-004634; USA-004672-004679; Note that account statements for Ms. Mosby's Bank of America credit card account ending in 5213 indicate a month-end balance of $1.50 in September 2015; however, based on Ms. Mosby's checking and savings account statements is unknown when (or whether) this amount was paid in 2020. Due to its nominal magnitude, I have excluded this amount.

**I**  USA-002169-002320, at USA-002239-002320.

**J**  USA-007237-007258.

**K**  USA-006943-007150, at USA-007121-007150; USA-007154-007174.

**L**  Leveraging data from the Equifax credit report (USA-007237-007258), I have calculated an approximate 1.5% interest rate on this loan and have applied it to determine the amount by which payments on this loan from October 2020-December 2020 (USA-004635-004664 and USA-005056-005079) reduced its principal balance during the same

**M**  Leveraging data from the Equifax credit report (USA-007237-007258), I have calculated an approximate 1.6% interest rate on this loan and have applied it to determine the amount by which payments on this loan from October 2020-December 2020 (USA-004635-004664 and USA-005056-005079) reduced its principal balance during the same

**N**  Based on the Equifax credit report (USA-007237-007258), this loan does not appear to have an interest component (i.e., the monthly payments multiplied by the term of the loan is equivalent to the principal balance of the loan). Therefore, I have determined that all payments on this loan from October 2020-December 2020 (USA-004635-004664 and USA-005056-005079) reduce its principal balance.

**O**  USA-005111-005319, at USA-005288-005319.

**Exhibit D - Analysis of Ms. Mosby's 457(b) Plan Value**

| Date | BMIDX | DODIX | FXNAX | IHOTX | JEMSX | LSVEX | BRSUX | Nationwide Fixed Fund | TRLGX | VFTNX | CHCYX | HRINX | GOBFX | VASVX | Aggregate Portfolio Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/2019 | $ - | $ 4,478.86 | $ - | $ - | $ 8,243.13 | $ 10,364.74 | $ - | $ 6,700.68 | $ 9,245.92 | $ 31,446.02 | $ 5,708.43 | $ 28,947.15 | $ 3,452.92 | $ 6,907.72 | $ 115,495.57 |
| 1/2/2020 | - | 4,485.24 | - | - | 8,410.63 | 10,406.25 | - | 6,700.68 | 9,407.54 | 31,718.84 | 5,772.68 | 29,141.04 | 3,148.36 | 6,945.97 | 116,137.17 |
| 1/3/2020 | - | 4,524.82 | - | - | 8,366.69 | 10,349.24 | - | 6,745.68 | 9,398.27 | 31,677.24 | 5,775.58 | 29,055.66 | 3,159.90 | 6,927.22 | 115,980.31 |
| 1/6/2020 | - | 4,521.61 | - | - | 8,305.40 | 10,326.45 | - | 6,745.68 | 9,480.66 | 31,792.85 | 5,810.41 | 29,099.02 | 3,162.91 | 6,924.65 | 116,169.63 |
| 1/7/2020 | - | 4,518.39 | - | - | 8,361.59 | 10,303.66 | - | 6,745.68 | 9,476.43 | 31,706.14 | 5,825.33 | 29,026.75 | 3,153.89 | 6,927.22 | 116,045.08 |
| 1/8/2020 | - | 4,518.39 | - | - | 8,402.45 | 10,334.05 | - | 6,745.68 | 9,546.14 | 31,937.36 | 5,860.15 | 29,033.97 | 3,156.89 | 6,914.39 | 116,449.48 |
| 1/9/2020 | - | 4,521.61 | - | - | 8,502.05 | 10,364.43 | - | 6,745.68 | 9,611.63 | 32,168.58 | 5,899.95 | 29,113.48 | 3,150.88 | 6,945.19 | 117,023.48 |
| 1/10/2020 | - | 4,522.24 | - | - | 8,491.16 | 10,305.63 | - | 6,737.04 | 9,588.77 | 32,069.65 | 5,882.46 | 28,982.35 | 3,152.86 | 6,897.84 | 116,629.99 |
| 1/13/2020 | - | 4,522.24 | - | - | 8,608.49 | 10,362.53 | - | 6,737.04 | 9,660.50 | 32,315.00 | 5,942.08 | 29,112.28 | 3,149.86 | 6,933.72 | 117,343.74 |
| 1/14/2020 | - | 4,525.45 | - | - | 8,567.68 | 10,408.05 | - | 6,737.04 | 9,616.20 | 32,271.71 | 5,961.95 | 29,141.15 | 3,152.86 | 6,956.79 | 117,338.88 |
| 1/15/2020 | - | 4,531.86 | - | - | 8,531.97 | 10,362.53 | - | 6,737.04 | 9,649.95 | 32,329.44 | 5,971.89 | 29,162.81 | 3,152.86 | 6,956.79 | 117,387.15 |
| 1/16/2020 | - | 4,531.86 | - | - | 8,588.09 | 10,442.18 | - | 6,737.04 | 9,738.56 | 32,618.09 | 6,036.48 | 29,220.56 | 3,152.86 | 7,023.44 | 118,089.16 |
| 1/17/2020 | - | 4,561.86 | - | - | 8,663.54 | 10,528.65 | - | 6,782.04 | 9,834.43 | 32,979.35 | 6,073.98 | 29,480.25 | 3,170.41 | 7,063.31 | 119,137.83 |
| 1/21/2020 | - | 4,571.56 | - | - | 8,468.51 | 10,429.39 | - | 6,782.04 | 9,811.08 | 32,877.70 | 6,073.98 | 29,327.68 | 3,164.37 | 7,014.30 | 118,520.61 |
| 1/22/2020 | - | 4,574.79 | - | - | 8,524.97 | 10,433.21 | - | 6,782.04 | 9,804.71 | 32,906.74 | 6,073.98 | 29,407.60 | 3,176.46 | 7,016.88 | 118,701.37 |
| 1/23/2020 | - | 4,578.02 | - | - | 8,460.81 | 10,448.48 | - | 6,782.04 | 9,825.94 | 32,964.83 | 6,083.98 | 29,298.63 | 3,170.41 | 7,024.62 | 118,637.76 |
| 1/24/2020 | - | 4,584.48 | - | - | 8,399.12 | 10,299.60 | - | 6,782.04 | 9,726.17 | 32,659.87 | 6,028.99 | 29,240.51 | 3,170.41 | 6,942.06 | 117,833.36 |
| 1/27/2020 | - | 4,590.94 | - | - | 8,183.66 | 10,116.36 | - | 6,782.04 | 9,545.74 | 32,108.04 | 5,949.00 | 28,717.45 | 3,152.28 | 6,813.08 | 115,958.59 |
| 1/28/2020 | - | 4,587.71 | - | - | 8,286.31 | 10,207.98 | - | 6,782.04 | 9,668.86 | 32,485.61 | 6,028.99 | 28,884.54 | 3,155.30 | 6,854.35 | 116,941.68 |
| 1/29/2020 | - | 4,597.40 | - | - | 8,306.84 | 10,146.90 | - | 6,782.04 | 9,704.94 | 32,471.09 | 6,033.99 | 28,833.68 | 3,158.33 | 6,838.88 | 116,874.08 |
| 1/30/2020 | - | 4,594.17 | - | - | 8,211.89 | 10,173.62 | - | 6,782.04 | 9,707.07 | 32,572.74 | 6,008.99 | 28,782.83 | 3,155.30 | 6,872.41 | 116,861.06 |
| 1/31/2020 | - | 4,633.86 | - | - | 8,115.55 | 10,019.71 | - | 6,827.04 | 9,622.73 | 32,078.19 | 5,931.51 | 28,534.45 | 3,175.93 | 6,780.69 | 115,719.64 |
| 2/3/2020 | - | 4,633.86 | - | - | 8,177.54 | 10,077.36 | - | 6,827.04 | 9,755.16 | 32,443.54 | 6,001.94 | 28,578.32 | 3,172.88 | 6,833.00 | 116,497.68 |
| 2/4/2020 | - | 4,624.11 | - | - | 8,384.17 | 10,231.09 | - | 6,827.04 | 9,945.26 | 32,984.27 | 6,142.81 | 28,987.84 | 3,178.97 | 6,920.92 | 118,226.48 |
| 2/5/2020 | - | 4,620.86 | - | - | 8,384.17 | 10,457.85 | - | 6,827.04 | 9,977.30 | 33,305.78 | 6,132.75 | 29,302.29 | 3,175.93 | 7,055.97 | 119,239.93 |
| 2/6/2020 | - | 4,624.11 | - | - | 8,415.17 | 10,411.73 | - | 6,827.04 | 10,030.70 | 33,422.69 | 6,157.90 | 29,368.10 | 3,169.84 | 7,024.80 | 119,452.10 |
| 2/7/2020 | - | 4,633.86 | - | - | 8,306.69 | 10,331.02 | - | 6,827.04 | 9,990.12 | 33,218.09 | 6,122.69 | 29,104.84 | 3,154.63 | 6,957.28 | 118,646.26 |
| 2/10/2020 | - | 4,640.37 | - | - | 8,332.51 | 10,361.77 | - | 6,827.04 | 10,118.28 | 33,481.15 | 6,203.18 | 29,134.09 | 3,157.67 | 6,978.06 | 119,234.12 |
| 2/11/2020 | - | 4,637.12 | - | - | 8,404.84 | 10,438.63 | - | 6,827.04 | 10,120.42 | 33,524.99 | 6,238.40 | 29,368.10 | 3,166.80 | 7,048.17 | 119,774.51 |
| 2/12/2020 | - | 4,637.12 | - | - | 8,526.23 | 10,492.44 | - | 6,827.04 | 10,220.81 | 33,773.43 | 6,313.86 | 29,397.35 | 3,169.84 | 7,110.50 | 120,468.64 |
| 2/13/2020 | - | 4,637.12 | - | - | 8,477.16 | 10,450.17 | - | 6,827.04 | 10,210.13 | 33,729.59 | 6,339.02 | 29,229.16 | 3,172.88 | 7,113.10 | 120,185.36 |
| 2/14/2020 | - | 4,673.62 | - | - | 8,524.49 | 10,475.32 | - | 6,872.04 | 10,306.44 | 34,034.39 | 6,391.61 | 29,358.16 | 3,199.59 | 7,126.94 | 120,962.60 |
| 2/18/2020 | 6,406.79 | 8,155.11 | - | 29,122.65 | 8,446.52 | 10,394.08 | 7,108.64 | 6,872.04 | 10,336.52 | 33,916.78 | 0.00 | (0.01) | 0.00 | (0.00) | 120,759.13 |
| 2/19/2020 | 6,432.78 | 8,155.11 | - | 29,307.07 | 8,529.69 | 10,428.90 | 7,149.00 | 6,872.04 | 10,400.98 | 34,137.30 | 0.00 | (0.01) | 0.00 | (0.00) | 121,412.87 |
| 2/20/2020 | 6,415.45 | 8,166.52 | - | 29,038.82 | 8,449.12 | 10,448.24 | 7,159.09 | 6,872.04 | 10,330.08 | 34,019.69 | 0.00 | (0.01) | 0.00 | (0.00) | 120,899.05 |
| 2/21/2020 | 6,337.48 | 8,177.93 | - | 28,904.69 | 8,389.35 | 10,363.14 | 7,083.42 | 6,872.04 | 10,151.75 | 33,608.04 | 0.00 | (0.01) | 0.00 | (0.00) | 119,887.83 |
| 2/24/2020 | 6,168.54 | 8,189.35 | - | 27,898.72 | 8,126.86 | 10,018.86 | 6,871.52 | 6,872.04 | 9,739.23 | 32,446.61 | 0.00 | (0.01) | 0.00 | (0.00) | 116,331.72 |
| 2/25/2020 | 5,973.60 | 8,189.35 | - | 27,513.11 | 8,064.48 | 9,651.37 | 6,604.13 | 6,872.04 | 9,466.37 | 31,432.19 | 0.00 | (0.01) | 0.00 | (0.00) | 113,766.64 |
| 2/26/2020 | 5,951.94 | 8,183.64 | - | 27,479.57 | 8,093.07 | 9,535.32 | 6,513.31 | 6,872.04 | 9,470.67 | 31,329.28 | 0.00 | (0.01) | 0.00 | (0.00) | 113,428.85 |
| 2/27/2020 | 5,739.68 | 8,183.64 | - | 26,741.87 | 7,934.54 | 9,144.63 | 6,281.24 | 6,872.04 | 9,077.49 | 29,917.92 | 0.00 | (0.01) | 0.00 | (0.00) | 109,893.04 |
| 2/28/2020 | 5,466.71 | 4,373.36 | 3,280.03 | 27,333.54 | 7,658.41 | 16,400.06 | 8,746.73 | 6,536.91 | 8,746.74 | 20,773.49 | 0.00 | (0.01) | 0.00 | (0.00) | 109,315.97 |

| Date | BMIDX | DODIX | FXNAX | IHOTX | JEMSX | LSVEX | BRSUX | Nationwide Fixed Fund | TRLGX | VFTNX | CHCYX | HRINX | GOBFX | VASVX | Aggregate Portfolio Value |
|------|-------|-------|-------|-------|-------|-------|-------|------|-------|-------|-------|-------|-------|-------|------|
| 3/2/2020 | 5,650.04 | 4,370.32 | 3,274.70 | 27,764.13 | 7,768.78 | 17,027.04 | 8,981.21 | 6,536.91 | 9,106.70 | 21,749.98 | 0.00 | (0.01) | 0.00 | (0.00) | 112,229.81 |
| 3/3/2020 | 5,529.21 | 4,391.61 | 3,298.66 | 27,574.67 | 7,673.46 | 16,477.55 | 8,768.05 | 6,536.91 | 8,835.69 | 21,102.42 | 0.00 | (0.01) | 0.00 | (0.00) | 110,188.22 |
| 3/4/2020 | 5,733.38 | 4,391.61 | 3,293.34 | 28,298.05 | 7,889.19 | 17,048.18 | 9,009.63 | 6,536.91 | 9,203.93 | 21,986.39 | 0.00 | (0.01) | 0.00 | (0.00) | 113,390.60 |
| 3/5/2020 | 5,591.71 | 4,430.73 | 3,331.81 | 27,882.73 | 7,831.31 | 16,470.29 | 8,735.68 | 6,581.91 | 8,963.96 | 21,388.82 | 0.00 | (0.01) | 0.00 | (0.00) | 111,208.96 |
| 3/6/2020 | 5,474.25 | 4,436.86 | 3,355.93 | 27,241.15 | 7,677.26 | 16,158.20 | 8,521.04 | 6,581.91 | 8,793.18 | 20,995.60 | 0.00 | (0.01) | 0.00 | (0.00) | 109,235.40 |
| 3/9/2020 | 5,075.74 | 4,390.93 | 3,347.89 | 25,333.75 | 7,235.32 | 14,675.73 | 7,641.03 | 6,581.91 | 8,205.86 | 19,350.31 | 0.00 | (0.00) | 0.00 | (0.00) | 101,838.48 |
| 3/10/2020 | 5,306.46 | 4,360.31 | 3,307.69 | 26,044.69 | 7,515.64 | 15,335.39 | 7,941.52 | 6,581.91 | 8,628.65 | 20,374.74 | 0.00 | (0.00) | 0.00 | (0.00) | 105,397.00 |
| 3/11/2020 | 5,029.60 | 4,335.81 | 3,288.92 | 24,917.59 | 7,212.59 | 14,448.75 | 7,490.79 | 6,581.91 | 8,191.28 | 19,381.35 | 0.00 | (0.00) | 0.00 | (0.00) | 100,878.59 |
| 3/12/2020 | 4,572.36 | 4,283.76 | 3,259.44 | 22,299.25 | 6,581.23 | 12,973.37 | 6,710.95 | 6,581.91 | 7,414.43 | 17,529.11 | 0.00 | (0.00) | 0.00 | (0.00) | 92,205.81 |
| 3/13/2020 | 4,886.72 | 4,298.45 | 3,265.86 | 23,804.59 | 7,058.00 | 14,291.71 | 7,250.36 | 6,626.91 | 8,095.08 | 19,389.33 | 0.00 | (0.00) | 0.00 | (0.00) | 98,967.01 |
| 3/16/2020 | 4,244.18 | 4,286.11 | 3,300.94 | 21,305.28 | 6,320.14 | 12,582.99 | 6,189.86 | 6,626.91 | 7,066.93 | 16,908.33 | 0.00 | (0.00) | 0.00 | (0.00) | 88,831.69 |
| 3/17/2020 | 4,392.13 | 4,233.69 | 3,241.56 | 21,986.91 | 6,566.95 | 13,133.50 | 6,427.93 | 6,626.91 | 7,398.45 | 17,877.80 | 0.00 | (0.00) | 0.00 | (0.00) | 91,885.84 |
| 3/18/2020 | 4,028.59 | 4,141.19 | 3,187.58 | 20,763.47 | 6,096.24 | 12,225.52 | 5,720.93 | 6,626.91 | 7,037.56 | 16,877.06 | 0.00 | (0.00) | 0.00 | (0.00) | 86,705.05 |
| 3/19/2020 | 4,130.04 | 4,097.52 | 3,163.29 | 20,815.91 | 6,019.91 | 12,397.11 | 6,146.57 | 6,626.91 | 7,211.71 | 17,043.85 | 0.00 | (0.00) | 0.00 | (0.00) | 87,634.82 |
| 3/20/2020 | 4,309.01 | 3,447.20 | 2,580.80 | 21,545.04 | 6,032.61 | 12,926.98 | 6,894.41 | 5,139.66 | 6,894.41 | 16,374.23 | 0.00 | (0.00) | 0.00 | (0.00) | 86,144.35 |
| 3/23/2020 | 4,208.05 | 3,457.59 | 2,604.76 | 21,185.95 | 5,832.45 | 12,392.87 | 6,727.68 | 5,139.66 | 6,820.10 | 15,985.12 | 0.00 | (0.00) | 0.00 | (0.00) | 84,354.23 |
| 3/24/2020 | 4,602.70 | 3,483.57 | 2,613.47 | 22,891.60 | 6,230.23 | 13,615.90 | 7,386.27 | 5,139.66 | 7,443.49 | 17,425.88 | 0.00 | (0.00) | 0.00 | (0.00) | 90,832.78 |
| 3/25/2020 | 4,726.60 | 3,525.13 | 2,628.72 | 23,789.31 | 6,440.52 | 13,941.01 | 7,611.36 | 5,139.66 | 7,528.12 | 17,552.08 | 0.00 | (0.00) | 0.00 | (0.00) | 92,882.52 |
| 3/26/2020 | 4,997.34 | 3,561.50 | 2,643.96 | 24,866.56 | 6,729.36 | 14,869.90 | 8,119.90 | 5,139.66 | 7,932.70 | 18,635.28 | 0.00 | (0.00) | 0.00 | (0.00) | 97,496.17 |
| 3/27/2020 | 4,869.64 | 3,612.48 | 2,690.42 | 24,138.40 | 6,455.02 | 14,440.55 | 7,888.12 | 5,184.66 | 7,668.62 | 18,157.30 | 0.00 | (0.00) | 0.00 | (0.00) | 95,105.22 |
| 3/30/2020 | 4,989.88 | 3,625.71 | 2,690.42 | 24,355.54 | 6,452.47 | 14,783.81 | 8,047.73 | 5,184.66 | 7,932.84 | 18,793.29 | 0.00 | (0.00) | 0.00 | (0.00) | 96,856.34 |
| 3/31/2020 | 4,925.14 | 3,649.51 | 2,701.16 | 24,174.59 | 6,465.24 | 14,518.56 | 7,980.52 | 5,184.66 | 7,893.32 | 18,485.90 | 0.00 | (0.00) | 0.00 | (0.00) | 95,978.59 |
| 4/1/2020 | 4,670.79 | 3,636.29 | 2,703.36 | 23,215.57 | 6,225.12 | 13,777.42 | 7,484.89 | 5,184.66 | 7,527.15 | 17,669.72 | 0.00 | (0.00) | 0.00 | (0.00) | 92,094.97 |
| 4/2/2020 | 4,744.78 | 3,641.57 | 2,703.36 | 23,523.18 | 6,365.62 | 13,964.66 | 7,585.70 | 5,184.66 | 7,595.81 | 18,040.71 | 0.00 | (0.00) | 0.00 | (0.00) | 93,350.04 |
| 4/3/2020 | 4,652.29 | 3,641.57 | 2,703.36 | 23,179.38 | 6,225.12 | 13,699.41 | 7,325.28 | 5,184.66 | 7,460.58 | 17,765.12 | 0.00 | (0.00) | 0.00 | (0.00) | 91,836.77 |
| 4/6/2020 | 4,985.26 | 3,649.51 | 2,701.16 | 24,283.16 | 6,521.44 | 14,705.80 | 7,913.32 | 5,184.66 | 8,057.67 | 19,047.68 | 0.00 | (0.00) | 0.00 | (0.00) | 97,049.65 |
| 4/7/2020 | 4,994.51 | 3,665.38 | 2,705.56 | 24,391.73 | 6,603.18 | 14,861.83 | 7,988.92 | 5,184.66 | 8,053.51 | 19,015.88 | 0.00 | (0.00) | 0.00 | (0.00) | 97,465.16 |
| 4/8/2020 | 5,207.24 | 3,678.60 | 2,705.56 | 24,807.90 | 6,669.59 | 15,532.76 | 8,383.75 | 5,184.66 | 8,296.93 | 19,641.27 | 0.00 | (0.00) | 0.00 | (0.00) | 100,108.26 |
| 4/9/2020 | 5,347.87 | 3,755.97 | 2,739.44 | 25,211.69 | 6,747.94 | 16,042.98 | 8,792.06 | 5,221.94 | 8,388.30 | 20,040.53 | 0.00 | (0.00) | 0.00 | (0.00) | 102,288.73 |
| 4/13/2020 | 5,259.52 | 3,769.28 | 2,743.88 | 25,102.47 | 6,750.52 | 15,697.80 | 8,513.35 | 5,221.94 | 8,407.13 | 19,891.29 | 0.00 | (0.00) | 0.00 | (0.00) | 101,357.17 |
| 4/14/2020 | 5,412.98 | 3,779.93 | 2,748.31 | 25,648.57 | 6,876.48 | 15,956.68 | 8,623.15 | 5,221.94 | 8,723.07 | 20,541.54 | 0.00 | (0.00) | 0.00 | (0.00) | 103,532.65 |
| 4/15/2020 | 5,324.62 | 3,777.27 | 2,759.39 | 24,993.25 | 6,771.08 | 15,313.39 | 8,259.98 | 5,221.94 | 8,635.20 | 20,125.81 | 0.00 | (0.00) | 0.00 | (0.00) | 101,181.92 |
| 4/16/2020 | 5,371.13 | 3,779.93 | 2,763.82 | 25,084.27 | 6,791.65 | 15,211.41 | 8,183.97 | 5,221.94 | 8,771.20 | 20,307.02 | 0.00 | (0.00) | 0.00 | (0.00) | 101,486.33 |
| 4/17/2020 | 5,543.19 | 3,779.93 | 2,757.18 | 25,757.79 | 6,938.17 | 15,933.14 | 8,589.36 | 5,221.94 | 8,928.13 | 20,776.06 | 0.00 | (0.00) | 0.00 | (0.00) | 104,224.89 |
| 4/20/2020 | 5,478.08 | 3,777.27 | 2,759.39 | 25,484.74 | 6,904.75 | 15,611.50 | 8,462.68 | 5,221.94 | 8,821.42 | 20,456.26 | 0.00 | (0.00) | 0.00 | (0.00) | 102,978.04 |
| 4/21/2020 | 5,301.37 | 3,761.29 | 2,761.61 | 24,865.83 | 6,709.38 | 15,117.27 | 8,217.75 | 5,221.94 | 8,518.02 | 19,784.69 | 0.00 | (0.00) | 0.00 | (0.00) | 100,259.16 |
| 4/22/2020 | 5,426.93 | 3,769.28 | 2,757.18 | 25,357.32 | 6,881.62 | 15,305.55 | 8,319.10 | 5,221.94 | 8,779.57 | 20,253.72 | 0.00 | (0.00) | 0.00 | (0.00) | 102,072.20 |
| 4/23/2020 | 5,445.53 | 3,782.59 | 2,763.82 | 25,211.69 | 6,850.77 | 15,399.69 | 8,437.34 | 5,221.94 | 8,792.12 | 20,221.74 | 0.00 | (0.00) | 0.00 | (0.00) | 102,127.24 |
| 4/24/2020 | 5,580.69 | 3,807.27 | 2,786.32 | 25,472.00 | 6,849.29 | 15,724.00 | 8,624.03 | 5,266.94 | 8,963.02 | 20,684.04 | 0.00 | (0.00) | 0.00 | (0.00) | 103,757.60 |
| 4/27/2020 | 5,721.14 | 3,793.85 | 2,775.15 | 25,802.10 | 6,950.32 | 16,221.80 | 8,972.73 | 5,266.94 | 9,036.75 | 20,995.32 | 0.00 | (0.00) | 0.00 | (0.00) | 105,536.09 |
| 4/28/2020 | 5,693.05 | 3,807.27 | 2,784.09 | 26,003.82 | 6,978.81 | 16,419.34 | 9,074.79 | 5,266.94 | 8,874.55 | 20,812.85 | 0.00 | (0.00) | 0.00 | (0.00) | 105,715.49 |
| 4/29/2020 | 5,866.28 | 3,818.00 | 2,784.09 | 26,590.65 | 7,193.82 | 17,035.65 | 9,491.53 | 5,266.94 | 9,217.90 | 21,403.21 | 0.00 | (0.00) | 0.00 | (0.00) | 108,668.07 |
| 4/30/2020 | 5,753.91 | 3,812.63 | 2,787.22 | 26,187.20 | 7,113.52 | 16,522.05 | 9,202.36 | 5,266.94 | 9,230.54 | 21,242.20 | 0.00 | (0.00) | 0.00 | (0.00) | 107,118.58 |

| Date | BMIDX | DODIX | FXNAX | IHOTX | JEMSX | LSVEX | BRSUX | Nationwide Fixed Fund | TRLGX | VFTNX | CHCYX | HRINX | GOBFX | VASVX | Aggregate Portfolio Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2020 | 5,604.10 | 3,809.95 | 2,787.22 | 25,637.05 | 6,937.36 | 15,913.64 | 8,862.17 | 5,266.94 | 8,954.59 | 20,662.57 | 0.00 | (0.00) | 0.00 | (0.00) | 104,435.59 |
| 5/4/2020 | 5,650.92 | 3,804.58 | 2,782.74 | 25,490.34 | 6,898.51 | 15,866.23 | 8,853.66 | 5,266.94 | 9,053.60 | 20,769.91 | 0.00 | (0.00) | 0.00 | (0.00) | 104,437.42 |
| 5/5/2020 | 5,763.28 | 3,809.95 | 2,780.50 | 25,637.05 | 6,945.13 | 15,913.64 | 8,938.71 | 5,266.94 | 9,182.09 | 20,995.32 | 0.00 | (0.00) | 0.00 | (0.00) | 105,232.61 |
| 5/6/2020 | 5,786.69 | 3,799.22 | 2,771.55 | 25,655.39 | 7,009.90 | 15,660.79 | 8,913.20 | 5,266.94 | 9,203.16 | 20,920.18 | 0.00 | (0.00) | 0.00 | (0.00) | 104,987.00 |
| 5/7/2020 | 5,885.01 | 3,807.27 | 2,782.74 | 25,967.14 | 7,028.03 | 15,889.93 | 9,049.28 | 5,266.94 | 9,342.18 | 21,199.26 | 0.00 | (0.00) | 0.00 | (0.00) | 106,217.78 |
| 5/8/2020 | 5,974.00 | 3,831.90 | 2,796.28 | 26,521.41 | 7,210.06 | 16,531.84 | 9,389.94 | 5,311.94 | 9,515.93 | 21,674.51 | 0.00 | (0.00) | 0.00 | (0.00) | 108,757.81 |
| 5/11/2020 | 5,983.43 | 3,821.08 | 2,787.26 | 26,447.53 | 7,210.06 | 16,348.85 | 9,347.14 | 5,311.94 | 9,602.84 | 21,728.54 | 0.00 | (0.00) | 0.00 | (0.00) | 108,588.67 |
| 5/12/2020 | 5,846.80 | 3,834.60 | 2,794.03 | 26,115.09 | 7,155.26 | 15,895.38 | 9,030.43 | 5,311.94 | 9,412.06 | 21,285.54 | 0.00 | (0.00) | 0.00 | (0.00) | 106,681.13 |
| 5/13/2020 | 5,743.15 | 3,831.90 | 2,798.54 | 25,874.99 | 7,121.33 | 15,410.09 | 8,670.93 | 5,311.94 | 9,272.15 | 20,928.98 | 0.00 | (0.00) | 0.00 | (0.00) | 104,964.00 |
| 5/14/2020 | 5,785.55 | 3,834.60 | 2,803.05 | 25,856.53 | 7,131.77 | 15,728.31 | 8,696.61 | 5,311.94 | 9,363.30 | 21,188.29 | 0.00 | (0.00) | 0.00 | (0.00) | 105,699.97 |
| 5/15/2020 | 6,363.18 | 4,242.12 | 3,178.68 | 25,452.72 | 6,363.18 | 18,028.96 | 6,363.18 | 6,315.83 | 9,544.77 | 20,150.07 | 0.00 | (0.00) | 0.00 | (0.00) | 106,002.68 |
| 5/18/2020 | 6,568.28 | 4,251.07 | 3,168.44 | 26,361.74 | 6,506.36 | 18,987.95 | 6,753.14 | 6,315.83 | 9,752.08 | 20,702.13 | 0.00 | (0.00) | 0.00 | (0.00) | 109,367.02 |
| 5/19/2020 | 6,511.88 | 4,266.00 | 3,178.68 | 26,234.48 | 6,501.66 | 18,677.42 | 6,629.34 | 6,315.83 | 9,737.12 | 20,518.11 | 0.00 | (0.00) | 0.00 | (0.00) | 108,570.52 |
| 5/20/2020 | 6,609.30 | 4,283.91 | 3,186.36 | 26,670.81 | 6,604.94 | 19,061.01 | 6,802.66 | 6,315.83 | 9,912.37 | 20,875.92 | 0.00 | (0.00) | 0.00 | (0.00) | 110,323.12 |
| 5/21/2020 | 6,573.41 | 4,289.88 | 3,188.92 | 26,379.92 | 6,590.85 | 18,960.55 | 6,821.23 | 6,315.83 | 9,835.43 | 20,702.13 | 0.00 | (0.00) | 0.00 | (0.00) | 109,658.15 |
| 5/22/2020 | 6,674.81 | 4,316.90 | 3,213.97 | 26,341.76 | 6,483.29 | 19,051.51 | 6,872.42 | 6,360.83 | 9,934.99 | 20,773.69 | 0.00 | (0.00) | 0.00 | (0.00) | 110,024.17 |
| 5/26/2020 | 6,762.57 | 4,322.91 | 3,211.40 | 27,000.76 | 6,629.83 | 19,741.12 | 7,078.03 | 6,360.83 | 9,945.75 | 20,967.93 | 0.00 | (0.00) | 0.00 | (0.00) | 112,021.13 |
| 5/27/2020 | 4,436.11 | 2,807.54 | 2,081.06 | 17,630.19 | 4,327.39 | 13,298.12 | 4,727.88 | 4,107.24 | 6,471.30 | 13,726.65 | 0.00 | (0.00) | 0.00 | (0.00) | 73,613.48 |
| 5/28/2020 | 4,472.94 | 2,811.44 | 2,081.06 | 17,689.55 | 4,315.13 | 13,041.70 | 4,638.98 | 4,107.24 | 6,464.32 | 13,706.83 | 0.00 | (0.01) | 0.00 | (0.00) | 73,329.19 |
| 5/29/2020 | 4,533.20 | 2,815.34 | 2,089.80 | 17,832.01 | 4,404.04 | 12,982.07 | 4,602.62 | 4,107.24 | 6,542.47 | 13,799.31 | 0.00 | (0.00) | 0.00 | (0.00) | 73,708.10 |
| 6/1/2020 | 4,563.33 | 2,827.29 | 2,089.80 | 18,069.46 | 4,491.41 | 13,065.56 | 4,647.07 | 4,107.24 | 6,582.94 | 13,852.16 | 0.00 | (0.01) | 0.00 | (0.00) | 74,286.26 |
| 6/2/2020 | 4,620.25 | 2,821.19 | 2,089.80 | 18,342.52 | 4,586.45 | 13,232.53 | 4,687.48 | 4,107.24 | 6,647.14 | 13,957.85 | 0.00 | (0.00) | 0.00 | (0.00) | 75,092.44 |
| 6/3/2020 | 4,693.91 | 2,827.04 | 2,086.45 | 18,817.40 | 4,702.95 | 13,578.40 | 4,788.50 | 4,107.24 | 6,675.05 | 14,116.39 | 0.00 | (0.00) | 0.00 | (0.00) | 76,393.33 |
| 6/4/2020 | 4,633.64 | 2,823.14 | 2,081.43 | 18,793.66 | 4,686.09 | 13,799.04 | 4,788.50 | 4,107.24 | 6,582.94 | 14,043.73 | 0.00 | (0.00) | 0.00 | (0.00) | 76,339.41 |
| 6/5/2020 | 4,752.30 | 2,868.73 | 2,105.60 | 19,306.08 | 4,830.73 | 14,385.71 | 4,987.05 | 4,152.24 | 6,785.82 | 14,523.12 | 0.00 | (0.00) | 0.00 | (0.00) | 78,697.39 |
| 6/8/2020 | 4,792.86 | 2,874.65 | 2,107.30 | 19,366.00 | 4,847.75 | 14,722.64 | 5,105.31 | 4,152.24 | 6,830.92 | 14,669.88 | 0.00 | (0.00) | 0.00 | (0.00) | 79,469.55 |
| 6/9/2020 | 4,738.78 | 2,872.68 | 2,110.68 | 19,270.13 | 4,827.64 | 14,373.68 | 4,995.21 | 4,152.24 | 6,839.38 | 14,603.17 | 0.00 | (0.00) | 0.00 | (0.00) | 78,783.58 |
| 6/10/2020 | 4,725.26 | 2,878.59 | 2,117.45 | 19,330.05 | 4,855.49 | 13,940.48 | 4,832.10 | 4,152.24 | 6,901.40 | 14,583.16 | 0.00 | (0.00) | 0.00 | (0.00) | 78,316.22 |
| 6/11/2020 | 4,458.24 | 2,866.76 | 2,119.15 | 18,395.30 | 4,651.24 | 12,887.58 | 4,489.57 | 4,152.24 | 6,547.59 | 13,755.93 | 0.00 | (0.00) | 0.00 | (0.00) | 74,323.61 |
| 6/12/2020 | 4,532.60 | 2,866.76 | 2,115.76 | 18,706.89 | 4,742.53 | 13,200.44 | 4,583.36 | 4,152.24 | 6,606.80 | 13,929.38 | 0.00 | (0.00) | 0.00 | (0.00) | 75,436.76 |
| 6/15/2020 | 4,593.44 | 2,866.76 | 2,114.07 | 18,778.79 | 4,714.68 | 13,308.74 | 4,685.30 | 4,152.24 | 6,670.23 | 14,069.48 | 0.00 | (0.00) | 0.00 | (0.00) | 75,953.73 |
| 6/16/2020 | 4,677.94 | 2,880.56 | 2,115.76 | 19,006.48 | 4,779.67 | 13,579.49 | 4,791.32 | 4,152.24 | 6,785.82 | 14,336.32 | 0.00 | (0.00) | 0.00 | (0.00) | 77,105.60 |
| 6/17/2020 | 4,684.70 | 2,880.56 | 2,115.76 | 19,162.27 | 4,812.16 | 13,374.92 | 4,722.00 | 4,152.24 | 6,805.55 | 14,316.31 | 0.00 | (0.00) | 0.00 | (0.00) | 77,026.48 |
| 6/18/2020 | 4,691.46 | 2,880.56 | 2,119.15 | 19,150.29 | 4,819.90 | 13,344.84 | 4,722.00 | 4,152.24 | 6,842.20 | 14,329.65 | 0.00 | (0.00) | 0.00 | (0.00) | 77,052.28 |
| 6/19/2020 | 4,729.70 | 2,914.50 | 2,143.34 | 19,294.34 | 4,888.11 | 13,406.16 | 4,730.30 | 4,197.24 | 6,899.83 | 14,416.04 | 0.00 | (0.00) | 0.00 | (0.00) | 77,619.56 |
| 6/22/2020 | 4,750.17 | 2,912.51 | 2,141.63 | 19,524.18 | 4,927.15 | 13,363.64 | 4,763.24 | 4,197.24 | 6,993.78 | 14,524.23 | 0.00 | (0.00) | 0.00 | (0.00) | 78,097.76 |
| 6/23/2020 | 4,770.65 | 2,910.52 | 2,139.92 | 19,754.02 | 4,992.74 | 13,381.86 | 4,771.47 | 4,197.24 | 7,050.73 | 14,605.37 | 0.00 | (0.00) | 0.00 | (0.00) | 78,574.51 |
| 6/24/2020 | 4,627.32 | 2,907.53 | 2,141.63 | 19,306.44 | 4,924.03 | 12,920.21 | 4,623.26 | 4,197.24 | 6,869.94 | 14,240.23 | 0.00 | (0.00) | 0.00 | (0.00) | 76,758.82 |
| 6/25/2020 | 4,658.04 | 2,905.54 | 2,141.63 | 19,536.27 | 4,952.14 | 13,102.44 | 4,693.25 | 4,197.24 | 6,939.69 | 14,416.04 | 0.00 | (0.00) | 0.00 | (0.00) | 77,542.28 |
| 6/26/2020 | 4,579.55 | 2,905.55 | 2,145.05 | 19,258.05 | 4,897.48 | 12,768.35 | 4,582.09 | 4,197.24 | 6,758.90 | 14,064.43 | 0.00 | (0.00) | 0.00 | (0.00) | 76,160.69 |
| 6/29/2020 | 4,627.32 | 2,909.55 | 2,145.05 | 19,451.60 | 4,924.03 | 13,059.92 | 4,693.25 | 4,197.24 | 6,825.81 | 14,247.00 | 0.00 | (0.00) | 0.00 | (0.00) | 77,080.76 |
| 6/30/2020 | 4,709.22 | 2,911.55 | 2,148.68 | 19,548.37 | 4,920.91 | 13,223.93 | 4,767.35 | 4,197.24 | 6,945.39 | 14,497.18 | 0.00 | (0.01) | 0.00 | (0.00) | 77,869.82 |

A, B

| Date | BMIDX | DODIX | FXNAX | IHOTX | JEMSX | LSVEX | BRSUX | Nationwide Fixed Fund | TRLGX | VFTNX | CHCYX | HRINX | GOBFX | VASVX | Aggregate Portfolio Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2020 | 4,753.59 | 2,915.56 | 2,148.68 | 19,608.85 | 4,963.07 | 13,078.14 | 4,726.19 | 4,197.24 | 7,063.54 | 14,598.61 | 0.00 | (0.01) | 0.00 | (0.00) | 78,053.46 |
| 7/2/2020 | 4,805.41 | 2,955.58 | 2,174.60 | 20,030.79 | 5,084.60 | 13,272.46 | 4,787.65 | 4,242.24 | 7,166.62 | 14,815.49 | 0.00 | (0.01) | 0.00 | (0.00) | 79,335.44 |
| 7/6/2020 | 4,843.30 | 2,957.60 | 2,174.60 | 20,482.43 | 5,250.04 | 13,474.86 | 4,825.06 | 4,242.24 | 7,308.89 | 15,081.76 | 0.00 | (0.01) | 0.00 | (0.00) | 80,640.78 |
| 7/7/2020 | 4,791.63 | 2,961.65 | 2,179.80 | 20,213.88 | 5,188.59 | 13,192.73 | 4,721.16 | 4,242.24 | 7,235.60 | 14,931.55 | 0.00 | (0.01) | 0.00 | (0.00) | 79,658.84 |
| 7/8/2020 | 4,839.86 | 2,959.63 | 2,178.07 | 20,616.70 | 5,324.09 | 13,204.99 | 4,741.94 | 4,242.24 | 7,364.94 | 15,074.93 | 0.00 | (0.01) | 0.00 | (0.00) | 80,547.38 |
| 7/9/2020 | 4,850.19 | 2,965.70 | 2,183.26 | 20,580.08 | 5,354.03 | 12,892.20 | 4,646.35 | 4,242.24 | 7,390.81 | 15,040.79 | 0.00 | (0.01) | 0.00 | (0.00) | 80,145.65 |
| 7/10/2020 | 4,853.58 | 2,957.42 | 2,176.68 | 20,721.30 | 5,329.07 | 13,204.49 | 4,701.96 | 4,236.09 | 7,421.85 | 15,155.42 | 0.00 | (0.01) | 0.00 | (0.00) | 80,757.86 |
| 7/13/2020 | 4,736.62 | 2,963.49 | 2,180.14 | 20,562.84 | 5,269.28 | 13,222.87 | 4,652.16 | 4,236.09 | 7,242.48 | 14,964.53 | 0.00 | (0.01) | 0.00 | (0.00) | 80,030.49 |
| 7/14/2020 | 4,798.54 | 2,961.46 | 2,180.14 | 20,696.92 | 5,259.84 | 13,394.36 | 4,718.56 | 4,236.09 | 7,301.31 | 15,155.42 | 0.00 | (0.01) | 0.00 | (0.00) | 80,702.64 |
| 7/15/2020 | 4,877.65 | 2,965.51 | 2,180.14 | 20,940.70 | 5,278.72 | 13,706.71 | 4,876.26 | 4,236.09 | 7,338.62 | 15,278.13 | 0.00 | (0.01) | 0.00 | (0.00) | 81,678.53 |
| 7/16/2020 | 4,846.70 | 2,969.55 | 2,181.87 | 20,635.98 | 5,181.17 | 13,712.83 | 4,847.21 | 4,236.09 | 7,292.70 | 15,209.96 | 0.00 | (0.01) | 0.00 | (0.00) | 81,114.05 |
| 7/17/2020 | 4,943.29 | 3,001.57 | 2,204.37 | 20,974.43 | 5,278.09 | 13,791.33 | 4,904.66 | 4,281.09 | 7,384.60 | 15,407.00 | 0.00 | (0.01) | 0.00 | (0.00) | 82,170.43 |
| 7/20/2020 | 5,002.31 | 3,005.65 | 2,207.86 | 21,183.44 | 5,374.89 | 13,673.88 | 4,879.53 | 4,281.09 | 7,584.46 | 15,613.43 | 0.01 | (0.01) | 0.00 | (0.00) | 82,806.55 |
| 7/21/2020 | 4,988.42 | 3,011.78 | 2,209.61 | 21,330.97 | 5,436.78 | 13,871.70 | 4,967.49 | 4,281.09 | 7,529.42 | 15,579.03 | 0.00 | (0.01) | 0.00 | (0.00) | 83,206.29 |
| 7/22/2020 | 5,012.72 | 3,015.86 | 2,211.35 | 21,355.57 | 5,401.87 | 13,982.97 | 4,975.86 | 4,281.09 | 7,565.63 | 15,675.37 | 0.01 | (0.01) | 0.00 | (0.00) | 83,478.29 |
| 7/23/2020 | 4,971.06 | 3,021.99 | 2,214.85 | 21,257.21 | 5,354.26 | 14,026.24 | 4,988.43 | 4,281.09 | 7,403.42 | 15,441.41 | 0.00 | (0.01) | 0.00 | (0.00) | 82,959.96 |
| 7/24/2020 | 4,925.94 | 3,017.91 | 2,214.85 | 21,048.20 | 5,341.57 | 13,834.60 | 4,929.79 | 4,281.09 | 7,375.91 | 15,338.19 | 0.00 | (0.01) | 0.00 | (0.00) | 82,308.04 |
| 7/27/2020 | 4,984.95 | 3,015.86 | 2,211.35 | 21,355.57 | 5,430.44 | 13,884.06 | 4,980.05 | 4,281.09 | 7,452.67 | 15,496.45 | 0.01 | (0.01) | 0.00 | (0.00) | 83,092.49 |
| 7/28/2020 | 4,929.41 | 3,019.94 | 2,214.85 | 21,281.80 | 5,433.61 | 13,828.42 | 4,942.36 | 4,281.09 | 7,383.15 | 15,372.59 | 0.00 | (0.01) | 0.00 | (0.00) | 82,687.22 |
| 7/29/2020 | 5,030.08 | 3,021.99 | 2,214.85 | 21,539.98 | 5,522.48 | 14,020.06 | 5,051.26 | 4,281.09 | 7,514.94 | 15,579.03 | 0.01 | (0.01) | 0.00 | (0.00) | 83,775.74 |
| 7/30/2020 | 5,023.14 | 3,024.03 | 2,218.34 | 21,380.55 | 5,484.39 | 13,840.79 | 5,021.94 | 4,281.09 | 7,514.94 | 15,558.39 | 0.01 | (0.01) | 0.00 | (0.00) | 83,347.19 |
| 7/31/2020 | 5,113.26 | 3,058.12 | 2,243.91 | 21,314.26 | 5,502.41 | 13,906.41 | 5,037.62 | 4,326.09 | 7,640.37 | 15,852.27 | 0.01 | (0.01) | 0.00 | (0.00) | 83,994.79 |
| 8/3/2020 | 5,183.31 | 3,060.18 | 2,243.91 | 21,611.84 | 5,521.61 | 14,006.29 | 5,126.37 | 4,326.09 | 7,704.66 | 15,984.20 | 0.01 | (0.01) | 0.00 | (0.00) | 84,768.46 |
| 8/4/2020 | 5,200.82 | 3,066.36 | 2,247.44 | 21,723.44 | 5,598.41 | 14,037.49 | 5,139.05 | 4,326.09 | 7,713.43 | 16,025.86 | 0.01 | (0.01) | 0.00 | (0.00) | 85,078.39 |
| 8/5/2020 | 5,249.85 | 3,066.36 | 2,243.91 | 21,897.03 | 5,641.61 | 14,149.79 | 5,219.34 | 4,326.09 | 7,782.10 | 16,123.07 | 0.01 | (0.01) | 0.00 | (0.00) | 85,699.16 |
| 8/6/2020 | 5,235.84 | 3,070.49 | 2,247.44 | 21,884.63 | 5,660.81 | 14,099.88 | 5,168.63 | 4,326.09 | 7,881.46 | 16,234.17 | 0.01 | (0.01) | 0.00 | (0.00) | 85,809.44 |
| 8/7/2020 | 5,239.35 | 3,070.49 | 2,245.67 | 21,649.04 | 5,563.21 | 14,299.52 | 5,244.70 | 4,326.09 | 7,787.95 | 16,206.40 | 0.01 | (0.01) | 0.00 | (0.00) | 85,632.42 |
| 8/10/2020 | 5,221.83 | 3,070.49 | 2,243.91 | 21,549.85 | 5,516.81 | 14,524.12 | 5,312.32 | 4,326.09 | 7,735.35 | 16,206.40 | 0.01 | (0.01) | 0.00 | (0.00) | 85,707.16 |
| 8/11/2020 | 5,172.80 | 3,066.36 | 2,236.84 | 21,599.44 | 5,516.81 | 14,574.03 | 5,308.09 | 4,326.09 | 7,637.45 | 16,053.64 | 0.01 | (0.01) | 0.00 | (0.00) | 85,491.57 |
| 8/12/2020 | 5,228.84 | 3,062.24 | 2,231.54 | 21,921.82 | 5,601.61 | 14,630.18 | 5,333.45 | 4,326.09 | 7,768.95 | 16,310.55 | 0.01 | (0.01) | 0.00 | (0.00) | 86,415.28 |
| 8/13/2020 | 5,277.87 | 3,053.99 | 2,226.24 | 21,897.03 | 5,596.81 | 14,480.45 | 5,329.23 | 4,326.09 | 7,790.87 | 16,310.55 | 0.01 | (0.01) | 0.00 | (0.00) | 86,289.12 |
| 8/14/2020 | 5,305.36 | 3,079.87 | 2,246.97 | 21,965.43 | 5,630.61 | 14,707.77 | 5,370.00 | 4,371.09 | 7,837.91 | 16,446.11 | 0.01 | (0.01) | 0.00 | (0.00) | 86,961.12 |
| 8/17/2020 | 5,337.15 | 3,079.87 | 2,246.97 | 22,215.47 | 5,690.29 | 14,625.96 | 5,370.00 | 4,371.09 | 7,890.97 | 16,530.16 | 0.01 | (0.01) | 0.00 | (0.00) | 87,357.92 |
| 8/18/2020 | 5,340.68 | 3,079.87 | 2,250.54 | 22,252.97 | 5,762.87 | 14,518.97 | 5,306.07 | 4,371.09 | 7,955.82 | 16,593.20 | 0.01 | (0.01) | 0.00 | (0.00) | 87,432.07 |
| 8/19/2020 | 5,301.83 | 3,077.78 | 2,246.97 | 22,090.45 | 5,727.38 | 14,518.97 | 5,301.81 | 4,371.09 | 7,916.03 | 16,523.15 | 0.01 | (0.01) | 0.00 | (0.00) | 87,075.46 |
| 8/20/2020 | 5,298.29 | 3,081.95 | 2,250.54 | 22,027.94 | 5,703.19 | 14,393.10 | 5,259.19 | 4,371.09 | 8,004.46 | 16,621.21 | 0.01 | (0.01) | 0.00 | (0.00) | 87,010.97 |
| 8/21/2020 | 5,298.29 | 3,084.03 | 2,252.33 | 22,002.94 | 5,754.80 | 14,349.04 | 5,220.83 | 4,371.09 | 8,026.57 | 16,684.25 | 0.01 | (0.01) | 0.00 | (0.00) | 87,044.18 |
| 8/24/2020 | 5,330.08 | 3,084.03 | 2,250.54 | 22,290.48 | 5,845.13 | 14,644.84 | 5,289.02 | 4,371.09 | 8,078.15 | 16,824.34 | 0.01 | (0.01) | 0.00 | (0.00) | 88,007.70 |
| 8/25/2020 | 5,358.34 | 3,079.87 | 2,246.97 | 22,390.49 | 5,904.80 | 14,613.37 | 5,289.02 | 4,371.09 | 8,171.00 | 16,908.39 | 0.01 | (0.01) | 0.00 | (0.00) | 88,333.35 |
| 8/26/2020 | 5,386.60 | 3,077.78 | 2,245.19 | 22,540.51 | 5,945.13 | 14,550.43 | 5,263.45 | 4,371.09 | 8,372.92 | 17,132.53 | 0.01 | (0.01) | 0.00 | (0.00) | 88,885.63 |
| 8/27/2020 | 5,393.66 | 3,071.54 | 2,238.05 | 22,377.99 | 5,945.13 | 14,663.72 | 5,293.28 | 4,371.09 | 8,350.81 | 17,160.55 | 0.01 | (0.01) | 0.00 | (0.00) | 88,865.81 |
| 8/28/2020 | 5,427.17 | 3,618.11 | 2,710.74 | 21,708.66 | 5,427.16 | 15,376.91 | 5,427.17 | 5,353.87 | 8,140.76 | 17,013.23 | 0.01 | (0.01) | 0.00 | (0.00) | 90,203.79 |
| 8/31/2020 | 5,437.75 | 3,623.01 | 2,718.02 | 21,516.34 | 5,335.15 | 15,206.50 | 5,366.38 | 5,353.87 | 8,140.76 | 17,033.95 | 0.01 | (0.01) | 0.00 | (0.00) | 89,731.74 |

A, B

| Date | BMIDX | DODIX | FXNAX | IHOTX | JEMSX | LSVEX | BRSUX | Nationwide Fixed Fund | TRLGX | VFTNX | CHCYX | HRINX | GOBFX | VASVX | Aggregate Portfolio Value |
|------|-------|-------|-------|-------|-------|-------|-------|-----------------------|-------|-------|-------|-------|-------|-------|---------------------------|
| 9/1/2020 | 5,497.74 | 3,635.25 | 2,724.51 | 21,672.61 | 5,454.91 | 15,206.50 | 5,405.46 | 5,353.87 | 8,263.42 | 17,178.95 | 0.01 | (0.01) | 0.00 | (0.00) | 90,393.21 |
| 9/2/2020 | 5,593.02 | 3,645.05 | 2,731.00 | 21,900.99 | 5,462.22 | 15,488.34 | 5,457.56 | 5,353.87 | 8,371.81 | 17,413.71 | 0.01 | (0.01) | 0.00 | (0.00) | 91,417.56 |
| 9/3/2020 | 5,388.35 | 3,640.15 | 2,731.00 | 21,287.95 | 5,311.79 | 15,186.83 | 5,270.87 | 5,353.87 | 8,009.55 | 16,743.95 | 0.01 | (0.01) | 0.00 | (0.00) | 88,924.31 |
| 9/4/2020 | 5,296.60 | 3,627.90 | 2,718.02 | 21,227.85 | 5,273.81 | 15,245.82 | 5,244.81 | 5,353.87 | 7,855.52 | 16,578.24 | 0.01 | (0.01) | 0.00 | (0.00) | 88,422.47 |
| 9/8/2020 | 5,190.74 | 3,623.01 | 2,720.19 | 20,879.27 | 5,167.20 | 14,904.99 | 5,136.27 | 5,353.87 | 7,598.81 | 16,060.38 | 0.00 | (0.01) | 0.00 | (0.00) | 86,634.72 |
| 9/9/2020 | 5,289.55 | 3,625.46 | 2,718.02 | 21,239.87 | 5,243.14 | 15,042.63 | 5,210.08 | 5,353.87 | 7,765.67 | 16,419.43 | 0.01 | (0.01) | 0.00 | (0.00) | 87,907.73 |
| 9/10/2020 | 5,218.97 | 3,627.90 | 2,722.35 | 20,963.41 | 5,164.28 | 14,813.23 | 5,149.30 | 5,353.87 | 7,618.77 | 16,136.33 | 0.00 | (0.01) | 0.00 | (0.00) | 86,768.41 |
| 9/11/2020 | 5,235.74 | 3,657.91 | 2,744.85 | 21,383.81 | 5,248.71 | 15,039.04 | 5,181.27 | 5,398.87 | 7,633.50 | 16,271.93 | 0.00 | (0.01) | 0.00 | (0.00) | 87,795.64 |
| 9/14/2020 | 5,310.49 | 3,657.91 | 2,744.85 | 21,626.26 | 5,347.41 | 15,270.41 | 5,303.91 | 5,398.87 | 7,718.40 | 16,508.76 | 0.01 | (0.01) | 0.00 | (0.00) | 88,887.26 |
| 9/15/2020 | 5,356.76 | 3,660.38 | 2,744.85 | 21,759.61 | 5,409.28 | 15,204.31 | 5,299.53 | 5,398.87 | 7,797.54 | 16,627.18 | 0.01 | (0.01) | 0.00 | (0.00) | 89,258.30 |
| 9/16/2020 | 5,335.40 | 3,660.38 | 2,742.67 | 21,759.61 | 5,379.82 | 15,336.52 | 5,343.32 | 5,398.87 | 7,716.96 | 16,508.76 | 0.01 | (0.01) | 0.00 | (0.00) | 89,182.31 |
| 9/17/2020 | 5,296.25 | 3,660.38 | 2,744.85 | 21,711.12 | 5,328.26 | 15,296.85 | 5,317.04 | 5,398.87 | 7,621.99 | 16,341.59 | 0.01 | (0.01) | 0.00 | (0.00) | 88,717.20 |
| 9/18/2020 | 5,267.78 | 3,657.91 | 2,742.67 | 21,626.26 | 5,289.96 | 15,164.64 | 5,277.63 | 5,398.87 | 7,538.53 | 16,174.41 | 0.01 | (0.01) | 0.00 | (0.00) | 88,138.65 |
| 9/21/2020 | 5,228.62 | 3,652.97 | 2,742.67 | 21,201.98 | 5,256.08 | 14,734.96 | 5,111.20 | 5,398.87 | 7,506.88 | 16,055.58 | 0.01 | (0.01) | 0.00 | (0.00) | 86,889.79 |
| 9/22/2020 | 5,317.61 | 3,650.50 | 2,742.67 | 21,201.98 | 5,254.60 | 14,728.35 | 5,137.47 | 5,398.87 | 7,663.72 | 16,237.32 | 0.01 | (0.01) | 0.00 | (0.00) | 87,333.08 |
| 9/23/2020 | 5,217.95 | 3,645.56 | 2,740.49 | 20,995.90 | 5,178.00 | 14,417.65 | 4,997.32 | 5,398.87 | 7,469.47 | 15,831.91 | 0.01 | (0.01) | 0.00 | (0.00) | 85,893.10 |
| 9/24/2020 | 5,189.47 | 3,640.62 | 2,738.31 | 20,959.53 | 5,160.32 | 14,437.48 | 4,992.94 | 5,398.87 | 7,478.10 | 15,880.83 | 0.01 | (0.01) | 0.00 | (0.00) | 85,876.48 |
| 9/25/2020 | 5,344.81 | 3,669.38 | 2,760.81 | 21,236.51 | 5,252.46 | 14,710.41 | 5,103.64 | 5,443.87 | 7,690.93 | 16,309.92 | 0.01 | (0.01) | 0.00 | (0.00) | 87,522.74 |
| 9/28/2020 | 5,438.14 | 3,674.39 | 2,760.81 | 21,468.80 | 5,279.21 | 14,997.15 | 5,218.52 | 5,443.87 | 7,821.58 | 16,577.87 | 0.01 | (0.01) | 0.00 | (0.00) | 88,680.35 |
| 9/29/2020 | 5,434.55 | 3,674.39 | 2,760.81 | 21,505.48 | 5,250.98 | 14,877.12 | 5,192.01 | 5,443.87 | 7,821.58 | 16,514.41 | 0.01 | (0.01) | 0.00 | (0.00) | 88,475.20 |
| 9/30/2020 | 5,470.44 | 3,671.89 | 2,760.80 | 21,542.16 | 5,340.13 | 15,010.49 | 5,218.52 | 5,443.87 | 7,894.17 | 16,662.49 | 0.01 | (0.01) | 0.00 | (0.00) | 89,014.95 |
| 10/1/2020 | 5,535.06 | 3,676.90 | 2,763.00 | 21,774.45 | 5,415.91 | 15,023.83 | 5,280.39 | 5,443.87 | 8,010.30 | 16,796.46 | 0.01 | (0.01) | 0.00 | (0.00) | 89,720.16 |
| 10/2/2020 | 5,488.39 | 3,674.39 | 2,760.80 | 21,603.29 | 5,349.04 | 15,130.52 | 5,320.16 | 5,443.87 | 7,868.04 | 16,584.92 | 0.01 | (0.01) | 0.00 | (0.00) | 89,223.42 |
| 10/5/2020 | 5,592.49 | 3,674.39 | 2,749.79 | 21,933.39 | 5,439.68 | 15,463.94 | 5,465.97 | 5,443.87 | 8,017.56 | 16,895.18 | 0.01 | (0.01) | 0.00 | (0.00) | 90,676.26 |
| 10/6/2020 | 5,549.41 | 3,674.39 | 2,756.39 | 21,762.23 | 5,469.40 | 15,323.90 | 5,457.14 | 5,443.87 | 7,885.46 | 16,648.39 | 0.01 | (0.01) | 0.00 | (0.00) | 89,975.58 |
| 10/7/2020 | 5,649.92 | 3,679.40 | 2,751.99 | 22,031.20 | 5,549.63 | 15,643.98 | 5,558.77 | 5,443.87 | 8,029.17 | 16,937.49 | 0.01 | (0.01) | 0.00 | (0.00) | 91,275.43 |
| 10/8/2020 | 5,682.23 | 3,684.41 | 2,756.39 | 22,190.14 | 5,589.75 | 15,864.04 | 5,616.21 | 5,443.87 | 8,072.72 | 17,057.37 | 0.01 | (0.01) | 0.00 | (0.00) | 91,957.13 |
| 10/9/2020 | 5,799.57 | 3,710.17 | 2,774.62 | 22,527.79 | 5,674.33 | 15,926.67 | 5,663.58 | 5,482.51 | 8,242.59 | 17,356.13 | 0.01 | (0.01) | 0.00 | (0.00) | 93,157.98 |
| 10/12/2020 | 5,850.16 | 3,712.69 | 2,776.86 | 22,749.38 | 5,734.17 | 16,047.53 | 5,703.62 | 5,482.51 | 8,403.41 | 17,675.70 | 0.01 | (0.01) | 0.00 | (0.00) | 94,136.04 |
| 10/13/2020 | 5,846.55 | 3,717.74 | 2,781.33 | 22,601.66 | 5,735.67 | 15,866.24 | 5,663.58 | 5,482.51 | 8,410.72 | 17,604.69 | 0.01 | (0.01) | 0.00 | (0.00) | 93,710.67 |
| 10/14/2020 | 5,803.19 | 3,717.74 | 2,781.33 | 22,527.79 | 5,689.29 | 15,812.53 | 5,632.44 | 5,482.51 | 8,305.45 | 17,476.86 | 0.01 | (0.01) | 0.00 | (0.00) | 93,229.12 |
| 10/15/2020 | 5,810.41 | 3,712.69 | 2,779.09 | 22,293.90 | 5,647.41 | 15,919.96 | 5,689.17 | 5,482.51 | 8,257.21 | 17,434.25 | 0.01 | (0.01) | 0.00 | (0.00) | 93,086.60 |
| 10/16/2020 | 5,814.03 | 3,715.21 | 2,779.09 | 22,392.38 | 5,663.86 | 15,933.39 | 5,672.48 | 5,482.51 | 8,249.90 | 17,427.15 | 0.01 | (0.01) | 0.00 | (0.00) | 93,130.00 |
| 10/19/2020 | 5,752.60 | 3,712.69 | 2,776.86 | 22,281.59 | 5,651.89 | 15,731.95 | 5,579.05 | 5,482.51 | 8,118.32 | 17,143.09 | 0.01 | (0.01) | 0.00 | (0.00) | 92,230.55 |
| 10/20/2020 | 5,745.37 | 3,707.65 | 2,772.39 | 22,540.10 | 5,749.13 | 15,799.10 | 5,605.74 | 5,482.51 | 8,153.41 | 17,207.00 | 0.01 | (0.01) | 0.00 | (0.00) | 92,762.41 |
| 10/21/2020 | 5,716.47 | 3,705.12 | 2,770.16 | 22,392.38 | 5,776.06 | 15,698.38 | 5,552.35 | 5,482.51 | 8,206.04 | 17,171.49 | 0.01 | (0.01) | 0.00 | (0.00) | 92,470.97 |
| 10/22/2020 | 5,723.69 | 3,702.60 | 2,763.45 | 22,330.83 | 5,755.12 | 15,933.39 | 5,641.33 | 5,482.51 | 8,230.89 | 17,228.31 | 0.01 | (0.01) | 0.00 | (0.00) | 92,792.13 |
| 10/23/2020 | 5,815.67 | 3,737.65 | 2,790.42 | 22,633.93 | 5,806.10 | 16,121.32 | 5,726.38 | 5,527.51 | 8,389.04 | 17,434.72 | 0.01 | (0.01) | 0.00 | (0.00) | 93,982.73 |
| 10/26/2020 | 5,710.06 | 3,742.73 | 2,794.93 | 22,311.30 | 5,747.30 | 15,722.00 | 5,600.82 | 5,527.51 | 8,222.49 | 17,119.68 | 0.01 | (0.01) | 0.00 | (0.00) | 92,498.82 |
| 10/27/2020 | 5,702.78 | 3,747.82 | 2,799.43 | 22,298.99 | 5,798.56 | 15,451.29 | 5,543.53 | 5,527.51 | 8,284.39 | 17,112.52 | 0.01 | (0.01) | 0.00 | (0.00) | 92,238.80 |
| 10/28/2020 | 5,524.34 | 3,740.19 | 2,797.18 | 21,740.49 | 5,665.89 | 14,991.06 | 5,381.09 | 5,527.51 | 7,982.26 | 16,503.91 | 0.01 | (0.01) | 0.00 | (0.00) | 89,853.92 |
| 10/29/2020 | 5,582.60 | 3,732.56 | 2,790.42 | 21,914.21 | 5,738.25 | 15,119.65 | 5,443.87 | 5,527.51 | 8,070.69 | 16,697.23 | 0.01 | (0.01) | 0.00 | (0.00) | 90,617.01 |
| 10/30/2020 | 5,487.92 | 3,724.93 | 2,788.23 | 21,641.22 | 5,628.19 | 15,126.42 | 5,385.57 | 5,527.51 | 7,874.67 | 16,439.47 | 0.01 | (0.01) | 0.00 | (0.00) | 89,624.15 |

**Exhibit D - Analysis of Ms. Mosby's 457(b) Plan Value**

A, B

| Date | Ticker BMIDX | DODIX | FXNAX | IHOTX | JEMSX | LSVEX | BRSUX | Nationwide Fixed Fund | TRLGX | VFTNX | CHCYX | HRINX | GOBFX | VASVX | Aggregate Portfolio Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/2/2020 | 5,542.55 | 3,732.56 | 2,792.74 | 21,951.44 | 5,683.98 | 15,464.82 | 5,502.16 | 5,527.51 | 7,920.36 | 16,596.99 | 0.01 | (0.01) | 0.00 | (0.00) | 90,715.12 |
| 11/3/2020 | 5,677.29 | 3,735.10 | 2,790.49 | 22,348.53 | 5,730.72 | 15,796.45 | 5,645.66 | 5,527.51 | 8,042.69 | 16,912.04 | 0.01 | (0.01) | 0.00 | (0.00) | 92,206.47 |
| 11/4/2020 | 5,866.65 | 3,757.99 | 2,806.28 | 22,795.25 | 5,892.04 | 15,742.31 | 5,641.18 | 5,527.51 | 8,405.25 | 17,377.44 | 0.01 | (0.01) | 0.00 | (0.00) | 93,811.89 |
| 11/5/2020 | 5,975.90 | 3,768.16 | 2,810.79 | 23,440.51 | 6,036.78 | 16,073.94 | 5,780.19 | 5,527.51 | 8,586.53 | 17,756.92 | 0.01 | (0.01) | 0.00 | (0.00) | 95,757.22 |
| 11/6/2020 | 6,020.90 | 3,793.07 | 2,826.52 | 23,732.20 | 6,133.04 | 16,099.92 | 5,735.50 | 5,572.51 | 8,680.56 | 17,899.42 | 0.01 | (0.01) | 0.00 | (0.00) | 96,493.64 |
| 11/9/2020 | 6,035.57 | 3,800.76 | 2,817.42 | 23,844.73 | 6,095.07 | 16,836.69 | 5,898.21 | 5,572.51 | 8,625.60 | 17,935.51 | 0.01 | (0.01) | 0.00 | (0.00) | 97,462.08 |
| 11/10/2020 | 5,969.53 | 3,793.07 | 2,812.88 | 23,657.17 | 5,982.67 | 17,102.75 | 5,975.05 | 5,572.51 | 8,453.29 | 17,827.25 | 0.01 | (0.01) | 0.00 | (0.00) | 97,146.18 |
| 11/11/2020 | 6,064.93 | 3,795.64 | 2,815.15 | 23,857.24 | 6,016.09 | 16,973.13 | 5,961.49 | 5,572.51 | 8,567.67 | 18,022.12 | 0.01 | (0.01) | 0.00 | (0.00) | 97,645.95 |
| 11/12/2020 | 6,006.22 | 3,798.20 | 2,824.25 | 23,682.18 | 5,990.27 | 16,659.32 | 5,862.05 | 5,572.51 | 8,523.11 | 17,870.55 | 0.01 | (0.01) | 0.00 | (0.00) | 96,788.66 |
| 11/13/2020 | 6,086.94 | 3,795.64 | 2,821.97 | 23,932.26 | 6,084.44 | 17,109.57 | 5,979.57 | 5,572.51 | 8,598.86 | 18,072.64 | 0.01 | (0.01) | 0.00 | (0.00) | 98,054.40 |
| 11/16/2020 | 6,134.64 | 3,800.76 | 2,821.97 | 24,169.83 | 6,140.63 | 17,505.25 | 6,106.12 | 5,572.51 | 8,631.54 | 18,224.21 | 0.01 | (0.01) | 0.00 | (0.00) | 99,107.46 |
| 11/17/2020 | 6,163.99 | 3,805.89 | 2,826.52 | 24,132.32 | 6,114.81 | 17,443.85 | 6,115.16 | 5,572.51 | 8,609.26 | 18,166.47 | 0.01 | (0.01) | 0.00 | (0.00) | 98,950.77 |
| 11/18/2020 | 6,112.62 | 3,808.45 | 2,831.07 | 24,007.28 | 6,095.07 | 17,314.23 | 6,042.84 | 5,572.51 | 8,536.48 | 17,993.25 | 0.01 | (0.01) | 0.00 | (0.00) | 98,313.80 |
| 11/19/2020 | 6,175.00 | 3,813.58 | 2,833.34 | 24,182.33 | 6,145.19 | 17,341.52 | 6,074.48 | 5,572.51 | 8,584.01 | 18,079.86 | 0.01 | (0.01) | 0.00 | (0.00) | 98,801.82 |
| 11/20/2020 | 6,205.32 | 3,848.70 | 2,860.39 | 24,412.35 | 6,246.38 | 17,346.23 | 6,124.00 | 5,617.51 | 8,620.32 | 18,114.10 | 0.01 | (0.01) | 0.00 | (0.00) | 99,395.29 |
| 11/23/2020 | 6,238.58 | 3,848.70 | 2,858.10 | 24,475.33 | 6,276.98 | 17,737.96 | 6,219.62 | 5,617.51 | 8,638.28 | 18,194.12 | 0.01 | (0.01) | 0.00 | (0.00) | 100,105.18 |
| 11/24/2020 | 6,231.19 | 3,848.70 | 2,855.81 | 24,790.25 | 6,301.46 | 18,246.53 | 6,342.55 | 5,617.51 | 8,758.05 | 18,456.01 | 0.01 | (0.01) | 0.00 | (0.00) | 101,448.05 |
| 11/25/2020 | 6,264.46 | 3,848.70 | 2,853.51 | 24,676.88 | 6,237.20 | 18,074.71 | 6,301.57 | 5,617.51 | 8,782.00 | 18,470.56 | 0.01 | (0.01) | 0.00 | (0.00) | 101,127.11 |
| 11/27/2020 | 6,327.29 | 3,853.87 | 2,860.39 | 24,865.83 | 6,298.40 | 18,060.97 | 6,333.44 | 5,617.51 | 8,855.36 | 18,557.86 | 0.01 | (0.01) | 0.00 | (0.00) | 101,630.91 |
| 11/30/2020 | 6,334.68 | 3,859.03 | 2,864.65 | 24,550.91 | 6,177.54 | 17,758.58 | 6,233.27 | 5,617.51 | 8,817.93 | 18,528.76 | 0.01 | (0.01) | 0.00 | (0.00) | 100,742.87 |
| 12/1/2020 | 6,356.85 | 3,853.87 | 2,857.77 | 24,802.62 | 6,276.98 | 17,999.12 | 6,297.02 | 5,617.51 | 8,925.72 | 18,732.45 | 0.01 | (0.01) | 0.00 | (0.00) | 101,810.89 |
| 12/2/2020 | 6,323.59 | 3,853.87 | 2,853.17 | 24,941.41 | 6,260.15 | 18,115.95 | 6,278.81 | 5,617.51 | 8,931.71 | 18,747.00 | 0.01 | (0.01) | 0.00 | (0.00) | 101,923.17 |
| 12/3/2020 | 6,345.76 | 3,861.62 | 2,860.06 | 25,079.97 | 6,283.10 | 18,205.29 | 6,319.78 | 5,617.51 | 8,901.77 | 18,739.73 | 0.01 | (0.01) | 0.00 | (0.00) | 102,214.60 |
| 12/4/2020 | 6,464.68 | 3,881.28 | 2,872.92 | 25,423.73 | 6,409.18 | 18,648.93 | 6,515.04 | 5,662.51 | 9,033.65 | 19,034.99 | 0.01 | (0.01) | 0.00 | (0.00) | 103,946.92 |
| 12/7/2020 | 6,479.57 | 3,886.49 | 2,877.56 | 25,334.92 | 6,404.56 | 18,496.69 | 6,492.12 | 5,662.51 | 9,066.83 | 19,034.99 | 0.01 | (0.01) | 0.00 | (0.00) | 103,736.24 |
| 12/8/2020 | 6,524.23 | 3,886.49 | 2,879.88 | 25,411.04 | 6,441.54 | 18,565.89 | 6,533.38 | 5,662.51 | 9,087.95 | 19,093.63 | 0.01 | (0.01) | 0.00 | (0.00) | 104,086.53 |
| 12/9/2020 | 6,412.58 | 3,881.28 | 2,875.24 | 25,284.18 | 6,392.23 | 18,600.49 | 6,515.04 | 5,662.51 | 8,947.67 | 18,873.74 | 0.01 | (0.01) | 0.00 | (0.00) | 103,444.96 |
| 12/10/2020 | 6,498.18 | 3,889.09 | 2,879.88 | 25,398.35 | 6,439.99 | 18,545.13 | 6,583.81 | 5,662.51 | 9,024.60 | 18,873.74 | 0.01 | (0.01) | 0.00 | (0.00) | 103,795.29 |
| 12/11/2020 | 4,151.59 | 5,189.48 | 4,149.81 | 22,833.73 | 7,265.28 | 19,719.98 | 4,151.59 | 5,084.30 | 13,492.68 | 17,463.89 | 0.01 | (0.01) | 0.00 | (0.00) | 103,502.32 |
| 12/14/2020 | 4,158.72 | 5,192.95 | 4,149.81 | 22,753.70 | 7,249.63 | 19,593.85 | 4,160.32 | 5,084.30 | 13,449.74 | 17,443.52 | 0.01 | (0.01) | 0.00 | (0.00) | 103,236.53 |
| 12/15/2020 | 4,222.88 | 5,192.95 | 4,146.47 | 23,016.68 | 7,301.79 | 19,905.46 | 4,254.54 | 5,084.30 | 13,553.70 | 17,660.80 | 0.01 | (0.01) | 0.00 | (0.00) | 104,339.57 |
| 12/16/2020 | 4,249.02 | 5,196.42 | 4,146.47 | 23,142.45 | 7,373.09 | 19,838.69 | 4,239.90 | 5,084.30 | 13,687.63 | 17,715.12 | 0.01 | (0.01) | 0.00 | (0.00) | 104,673.08 |
| 12/17/2020 | 4,313.18 | 5,199.89 | 4,146.47 | 23,382.57 | 7,430.48 | 19,883.20 | 4,286.75 | 5,084.30 | 13,826.09 | 17,850.92 | 0.01 | (0.01) | 0.00 | (0.00) | 105,403.85 |
| 12/18/2020 | 4,672.75 | 5,234.96 | 4,176.47 | 23,456.10 | 7,455.22 | 19,884.74 | 4,305.04 | 5,121.80 | 13,903.16 | 17,939.27 | 0.01 | (0.01) | 0.00 | (0.00) | 106,149.51 |
| 12/21/2020 | 4,644.60 | 5,231.38 | 4,176.47 | 23,237.31 | 7,390.36 | 19,839.90 | 4,296.19 | 5,121.80 | 13,898.59 | 17,891.23 | 0.01 | (0.01) | 0.00 | (0.00) | 105,727.83 |
| 12/22/2020 | 4,680.43 | 5,238.55 | 4,179.83 | 23,191.25 | 7,376.34 | 19,709.95 | 4,325.68 | 5,121.80 | 13,907.73 | 17,884.37 | 0.01 | (0.01) | 0.00 | (0.00) | 105,615.93 |
| 12/23/2020 | 4,665.08 | 5,234.96 | 4,173.11 | 23,421.55 | 7,425.42 | 19,971.93 | 4,352.22 | 5,121.80 | 13,871.16 | 17,863.78 | 0.01 | (0.01) | 0.00 | (0.00) | 106,101.00 |
| 12/24/2020 | 4,672.75 | 5,238.55 | 4,176.47 | 23,340.95 | 7,407.89 | 19,971.93 | 4,340.42 | 5,121.80 | 13,846.01 | 17,932.40 | 0.01 | (0.01) | 0.00 | (0.00) | 106,049.18 |
| 12/28/2020 | 4,639.48 | 5,242.14 | 4,179.83 | 23,467.61 | 7,416.65 | 20,025.87 | 4,319.78 | 5,121.80 | 13,939.74 | 18,076.52 | 0.01 | (0.01) | 0.00 | (0.00) | 106,429.43 |
| 12/29/2020 | 2,592.40 | 2,784.31 | 2,215.90 | 12,575.78 | 3,968.24 | 10,588.37 | 2,255.28 | 2,666.79 | 7,421.97 | 9,489.90 | 0.01 | (0.01) | 0.00 | (0.00) | 56,558.95 |
| 12/30/2020 | 2,606.76 | 2,786.21 | 2,217.68 | 12,661.88 | 4,057.56 | 10,647.92 | 2,274.07 | 2,666.79 | 7,403.77 | 9,493.51 | 0.01 | (0.01) | 0.00 | (0.00) | 56,816.15 |

*Notes:*
A  Starting balances and transactions throughout the year obtained from USA-011053-011080 (*see* **Exhibit D.1**).
B  Per-share unit prices obtained from Yahoo Finance (*see* **Exhibit D.1**).

| Fund Name<br>Ticker | BrwnAdv MidCap Gr Inv<br>BMIDX | | | | DodgeCox Inc<br>DODIX | | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Value | $ - **A** | | | | $ 4,478.86 **A** | | | |
| Beginning Price Per Share | 13.76 | | | | 14.03 | | | |
| Beginning Units | - | | | | 319.23 | | | |
| | Units Added | Cumulative Units | Per Share Value | Market Value | Units Added | Cumulative Units | Per Share Value | Market Value |
| Date | **A** | | **B** | | **A** | | **B** | |
| 12/31/2019 | | - | $ 13.76 | $ - | | 319.23 | $ 14.03 | $ 4,478.86 |
| 1/2/2020 | | - | 13.88 | - | | 319.23 | 14.05 | 4,485.24 |
| 1/3/2020 | | - | 13.83 | - | 2.13 | 321.37 | 14.08 | 4,524.82 |
| 1/6/2020 | | - | 13.87 | - | | 321.37 | 14.07 | 4,521.61 |
| 1/7/2020 | | - | 13.91 | - | | 321.37 | 14.06 | 4,518.39 |
| 1/8/2020 | | - | 13.97 | - | | 321.37 | 14.06 | 4,518.39 |
| 1/9/2020 | | - | 14.10 | - | | 321.37 | 14.07 | 4,521.61 |
| 1/10/2020 | | - | 14.08 | - | (0.41) | 320.95 | 14.09 | 4,522.24 |
| 1/13/2020 | | - | 14.20 | - | | 320.95 | 14.09 | 4,522.24 |
| 1/14/2020 | | - | 14.23 | - | | 320.95 | 14.10 | 4,525.45 |
| 1/15/2020 | | - | 14.26 | - | | 320.95 | 14.12 | 4,531.86 |
| 1/16/2020 | | - | 14.43 | - | | 320.95 | 14.12 | 4,531.86 |
| 1/17/2020 | | - | 14.46 | - | 2.12 | 323.08 | 14.12 | 4,561.86 |
| 1/21/2020 | | - | 14.41 | - | | 323.08 | 14.15 | 4,571.56 |
| 1/22/2020 | | - | 14.42 | - | | 323.08 | 14.16 | 4,574.79 |
| 1/23/2020 | | - | 14.41 | - | | 323.08 | 14.17 | 4,578.02 |
| 1/24/2020 | | - | 14.32 | - | | 323.08 | 14.19 | 4,584.48 |
| 1/27/2020 | | - | 14.18 | - | | 323.08 | 14.21 | 4,590.94 |
| 1/28/2020 | | - | 14.27 | - | | 323.08 | 14.20 | 4,587.71 |
| 1/29/2020 | | - | 14.26 | - | | 323.08 | 14.23 | 4,597.40 |
| 1/30/2020 | | - | 14.22 | - | | 323.08 | 14.22 | 4,594.17 |
| 1/31/2020 | | - | 13.98 | - | 2.11 | 325.18 | 14.25 | 4,633.86 |
| 2/3/2020 | | - | 14.09 | - | | 325.18 | 14.25 | 4,633.86 |
| 2/4/2020 | | - | 14.32 | - | | 325.18 | 14.22 | 4,624.11 |
| 2/5/2020 | | - | 14.39 | - | | 325.18 | 14.21 | 4,620.86 |
| 2/6/2020 | | - | 14.46 | - | | 325.18 | 14.22 | 4,624.11 |
| 2/7/2020 | | - | 14.35 | - | | 325.18 | 14.25 | 4,633.86 |
| 2/10/2020 | | - | 14.39 | - | | 325.18 | 14.27 | 4,640.37 |
| 2/11/2020 | | - | 14.46 | - | | 325.18 | 14.26 | 4,637.12 |
| 2/12/2020 | | - | 14.54 | - | | 325.18 | 14.26 | 4,637.12 |
| 2/13/2020 | | - | 14.59 | - | | 325.18 | 14.26 | 4,637.12 |
| 2/14/2020 | | - | 14.74 | - | 2.10 | 327.28 | 14.28 | 4,673.62 |
| 2/18/2020 | 433.18 | 433.18 | 14.79 | 6,406.79 | 243.40 | 570.69 | 14.29 | 8,155.11 |
| 2/19/2020 | | 433.18 | 14.85 | 6,432.78 | | 570.69 | 14.29 | 8,155.11 |
| 2/20/2020 | | 433.18 | 14.81 | 6,415.45 | | 570.69 | 14.31 | 8,166.52 |
| 2/21/2020 | | 433.18 | 14.63 | 6,337.48 | | 570.69 | 14.33 | 8,177.93 |
| 2/24/2020 | | 433.18 | 14.24 | 6,168.54 | | 570.69 | 14.35 | 8,189.35 |
| 2/25/2020 | | 433.18 | 13.79 | 5,973.60 | | 570.69 | 14.35 | 8,189.35 |
| 2/26/2020 | | 433.18 | 13.74 | 5,951.94 | | 570.69 | 14.34 | 8,183.64 |
| 2/27/2020 | | 433.18 | 13.25 | 5,739.68 | | 570.69 | 14.34 | 8,183.64 |
| 2/28/2020 | (16.51) | 416.67 | 13.12 | 5,466.71 | (266.56) | 304.13 | 14.38 | 4,373.36 |
| 3/2/2020 | | 416.67 | 13.56 | 5,650.04 | | 304.13 | 14.37 | 4,370.32 |
| 3/3/2020 | | 416.67 | 13.27 | 5,529.21 | | 304.13 | 14.44 | 4,391.61 |
| 3/4/2020 | | 416.67 | 13.76 | 5,733.38 | | 304.13 | 14.44 | 4,391.61 |
| 3/5/2020 | 2.81 | 419.48 | 13.33 | 5,591.71 | 2.07 | 306.20 | 14.47 | 4,430.73 |
| 3/6/2020 | | 419.48 | 13.05 | 5,474.25 | | 306.20 | 14.49 | 4,436.86 |
| 3/9/2020 | | 419.48 | 12.10 | 5,075.74 | | 306.20 | 14.34 | 4,390.93 |
| 3/10/2020 | | 419.48 | 12.65 | 5,306.46 | | 306.20 | 14.24 | 4,360.31 |
| 3/11/2020 | | 419.48 | 11.99 | 5,029.60 | | 306.20 | 14.16 | 4,335.81 |
| 3/12/2020 | | 419.48 | 10.90 | 4,572.36 | | 306.20 | 13.99 | 4,283.76 |
| 3/13/2020 | 3.24 | 422.73 | 11.56 | 4,886.72 | 2.15 | 308.35 | 13.94 | 4,298.45 |
| 3/16/2020 | | 422.73 | 10.04 | 4,244.18 | | 308.35 | 13.90 | 4,286.11 |
| 3/17/2020 | | 422.73 | 10.39 | 4,392.13 | | 308.35 | 13.73 | 4,233.69 |
| 3/18/2020 | | 422.73 | 9.53 | 4,028.59 | | 308.35 | 13.43 | 4,141.19 |
| 3/19/2020 | | 422.73 | 9.77 | 4,130.04 | | 308.35 | 13.23 | 4,079.52 |
| 3/20/2020 | 36.17 | 458.89 | 9.39 | 4,309.01 | (48.58) | 259.77 | 13.27 | 3,447.20 |
| 3/23/2020 | | 458.89 | 9.17 | 4,208.05 | | 259.77 | 13.31 | 3,457.59 |
| 3/24/2020 | | 458.89 | 10.03 | 4,602.70 | | 259.77 | 13.41 | 3,483.57 |
| 3/25/2020 | | 458.89 | 10.30 | 4,726.60 | | 259.77 | 13.57 | 3,525.13 |
| 3/26/2020 | | 458.89 | 10.89 | 4,997.34 | 2.49 | 262.26 | 13.58 | 3,561.50 |
| 3/27/2020 | 3.56 | 462.45 | 10.53 | 4,869.64 | 2.20 | 264.46 | 13.66 | 3,612.48 |
| 3/30/2020 | | 462.45 | 10.79 | 4,989.88 | | 264.46 | 13.71 | 3,625.71 |
| 3/31/2020 | | 462.45 | 10.65 | 4,925.14 | | 264.46 | 13.80 | 3,649.51 |
| 4/1/2020 | | 462.45 | 10.10 | 4,670.79 | | 264.46 | 13.75 | 3,636.29 |
| 4/2/2020 | | 462.45 | 10.26 | 4,744.78 | | 264.46 | 13.77 | 3,641.57 |
| 4/3/2020 | | 462.45 | 10.06 | 4,652.29 | | 264.46 | 13.77 | 3,641.57 |

| Fund Name<br>Ticker | BrwnAdv MidCap Gr Inv<br>BMIDX | | | | DodgeCox Inc<br>DODIX | | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Value | $ - A | | | | $ 4,478.86 A | | | |
| Beginning Price Per Share | 13.76 | | | | 14.03 | | | |
| Beginning Units | - | | | | 319.23 | | | |
| Date | Units Added<br>A | Cumulative Units | Per Share Value<br>B | Market Value | Units Added<br>A | Cumulative Units | Per Share Value<br>B | Market Value |
| 4/6/2020 | | 462.45 | 10.78 | 4,985.26 | | 264.46 | 13.80 | 3,649.51 |
| 4/7/2020 | | 462.45 | 10.80 | 4,994.51 | | 264.46 | 13.86 | 3,665.38 |
| 4/8/2020 | | 462.45 | 11.26 | 5,207.24 | | 264.46 | 13.91 | 3,678.60 |
| 4/9/2020 | 2.58 | 465.03 | 11.50 | 5,347.87 | 1.74 | 266.19 | 14.11 | 3,755.97 |
| 4/13/2020 | | 465.03 | 11.31 | 5,259.52 | | 266.19 | 14.16 | 3,769.28 |
| 4/14/2020 | | 465.03 | 11.64 | 5,412.98 | | 266.19 | 14.20 | 3,779.93 |
| 4/15/2020 | | 465.03 | 11.45 | 5,324.62 | | 266.19 | 14.19 | 3,777.27 |
| 4/16/2020 | | 465.03 | 11.55 | 5,371.13 | | 266.19 | 14.20 | 3,779.93 |
| 4/17/2020 | | 465.03 | 11.92 | 5,543.19 | | 266.19 | 14.20 | 3,779.93 |
| 4/20/2020 | | 465.03 | 11.78 | 5,478.08 | | 266.19 | 14.19 | 3,777.27 |
| 4/21/2020 | | 465.03 | 11.40 | 5,301.37 | | 266.19 | 14.13 | 3,761.29 |
| 4/22/2020 | | 465.03 | 11.67 | 5,426.93 | | 266.19 | 14.16 | 3,769.28 |
| 4/23/2020 | | 465.03 | 11.71 | 5,445.53 | | 266.19 | 14.21 | 3,782.59 |
| 4/24/2020 | 3.15 | 468.18 | 11.92 | 5,580.69 | 2.11 | 268.31 | 14.19 | 3,807.27 |
| 4/27/2020 | | 468.18 | 12.22 | 5,721.14 | | 268.31 | 14.14 | 3,793.85 |
| 4/28/2020 | | 468.18 | 12.16 | 5,693.05 | | 268.31 | 14.19 | 3,807.27 |
| 4/29/2020 | | 468.18 | 12.53 | 5,866.28 | | 268.31 | 14.23 | 3,818.00 |
| 4/30/2020 | | 468.18 | 12.29 | 5,753.91 | | 268.31 | 14.21 | 3,812.63 |
| 5/1/2020 | | 468.18 | 11.97 | 5,604.10 | | 268.31 | 14.20 | 3,809.95 |
| 5/4/2020 | | 468.18 | 12.07 | 5,650.92 | | 268.31 | 14.18 | 3,804.58 |
| 5/5/2020 | | 468.18 | 12.31 | 5,763.28 | | 268.31 | 14.20 | 3,809.95 |
| 5/6/2020 | | 468.18 | 12.36 | 5,786.69 | | 268.31 | 14.16 | 3,799.22 |
| 5/7/2020 | | 468.18 | 12.57 | 5,885.01 | | 268.31 | 14.19 | 3,807.27 |
| 5/8/2020 | 2.96 | 471.14 | 12.68 | 5,974.00 | 2.12 | 270.42 | 14.17 | 3,831.90 |
| 5/11/2020 | | 471.14 | 12.70 | 5,983.43 | | 270.42 | 14.13 | 3,821.08 |
| 5/12/2020 | | 471.14 | 12.41 | 5,846.80 | | 270.42 | 14.18 | 3,834.60 |
| 5/13/2020 | | 471.14 | 12.19 | 5,743.15 | | 270.42 | 14.17 | 3,831.90 |
| 5/14/2020 | | 471.14 | 12.28 | 5,785.55 | | 270.42 | 14.18 | 3,834.60 |
| 5/15/2020 | 41.61 | 512.75 | 12.41 | 6,363.18 | 28.11 | 298.53 | 14.21 | 4,242.12 |
| 5/18/2020 | | 512.75 | 12.81 | 6,568.28 | | 298.53 | 14.24 | 4,251.07 |
| 5/19/2020 | | 512.75 | 12.70 | 6,511.88 | | 298.53 | 14.29 | 4,266.00 |
| 5/20/2020 | | 512.75 | 12.89 | 6,609.30 | | 298.53 | 14.35 | 4,283.91 |
| 5/21/2020 | | 512.75 | 12.82 | 6,573.41 | | 298.53 | 14.37 | 4,289.88 |
| 5/22/2020 | 3.48 | 516.23 | 12.93 | 6,674.81 | 2.09 | 300.62 | 14.36 | 4,316.90 |
| 5/26/2020 | | 516.23 | 13.10 | 6,762.57 | | 300.62 | 14.38 | 4,322.91 |
| 5/27/2020 | (181.43) | 334.80 | 13.25 | 4,436.11 | (105.65) | 194.97 | 14.40 | 2,807.54 |
| 5/28/2020 | | 334.80 | 13.36 | 4,472.94 | | 194.97 | 14.42 | 2,811.44 |
| 5/29/2020 | | 334.80 | 13.54 | 4,533.20 | | 194.97 | 14.44 | 2,815.34 |
| 6/1/2020 | | 334.80 | 13.63 | 4,563.33 | | 194.97 | 14.45 | 2,817.29 |
| 6/2/2020 | | 334.80 | 13.80 | 4,620.25 | | 194.97 | 14.47 | 2,821.19 |
| 6/3/2020 | | 334.80 | 14.02 | 4,693.91 | | 194.97 | 14.50 | 2,827.04 |
| 6/4/2020 | | 334.80 | 13.84 | 4,633.64 | | 194.97 | 14.48 | 2,823.14 |
| 6/5/2020 | 3.20 | 338.00 | 14.06 | 4,752.30 | 2.06 | 197.03 | 14.56 | 2,868.73 |
| 6/8/2020 | | 338.00 | 14.18 | 4,792.86 | | 197.03 | 14.59 | 2,874.65 |
| 6/9/2020 | | 338.00 | 14.02 | 4,738.78 | | 197.03 | 14.58 | 2,872.68 |
| 6/10/2020 | | 338.00 | 13.98 | 4,725.26 | | 197.03 | 14.61 | 2,878.59 |
| 6/11/2020 | | 338.00 | 13.19 | 4,458.24 | | 197.03 | 14.55 | 2,866.76 |
| 6/12/2020 | | 338.00 | 13.41 | 4,532.60 | | 197.03 | 14.55 | 2,866.76 |
| 6/15/2020 | | 338.00 | 13.59 | 4,593.44 | | 197.03 | 14.55 | 2,866.76 |
| 6/16/2020 | | 338.00 | 13.84 | 4,677.94 | | 197.03 | 14.62 | 2,880.56 |
| 6/17/2020 | | 338.00 | 13.86 | 4,684.70 | | 197.03 | 14.62 | 2,880.56 |
| 6/18/2020 | | 338.00 | 13.88 | 4,691.46 | | 197.03 | 14.62 | 2,880.56 |
| 6/19/2020 | 3.25 | 341.25 | 13.86 | 4,729.70 | 2.05 | 199.08 | 14.64 | 2,914.50 |
| 6/22/2020 | | 341.25 | 13.92 | 4,750.17 | | 199.08 | 14.63 | 2,912.51 |
| 6/23/2020 | | 341.25 | 13.98 | 4,770.65 | | 199.08 | 14.62 | 2,910.52 |
| 6/24/2020 | | 341.25 | 13.56 | 4,627.32 | | 199.08 | 14.61 | 2,908.53 |
| 6/25/2020 | | 341.25 | 13.65 | 4,658.04 | 1.30 | 200.38 | 14.50 | 2,905.54 |
| 6/26/2020 | | 341.25 | 13.42 | 4,579.55 | | 200.38 | 14.52 | 2,909.55 |
| 6/29/2020 | | 341.25 | 13.56 | 4,627.32 | | 200.38 | 14.52 | 2,909.55 |
| 6/30/2020 | | 341.25 | 13.80 | 4,709.22 | | 200.38 | 14.53 | 2,911.55 |
| 7/1/2020 | | 341.25 | 13.93 | 4,753.59 | | 200.38 | 14.55 | 2,915.56 |
| 7/2/2020 | 3.23 | 344.47 | 13.95 | 4,805.41 | 2.05 | 202.44 | 14.60 | 2,955.58 |
| 7/6/2020 | | 344.47 | 14.06 | 4,843.30 | | 202.44 | 14.61 | 2,957.60 |
| 7/7/2020 | | 344.47 | 13.91 | 4,791.63 | | 202.44 | 14.63 | 2,961.65 |
| 7/8/2020 | | 344.47 | 14.05 | 4,839.86 | | 202.44 | 14.62 | 2,959.63 |
| 7/9/2020 | | 344.47 | 14.08 | 4,850.19 | | 202.44 | 14.65 | 2,965.70 |

| Fund Name<br>Ticker | BrownAdv MidCap Gr Inv<br>BMIDX | | | | DodgeCox Inc<br>DODIX | | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Value | $ - A | | | | $ 4,478.86 A | | | |
| Beginning Price Per Share | 13.76 | | | | 14.03 | | | |
| Beginning Units | - | | | | 319.23 | | | |
| | Units Added | Cumulative Units | Per Share Value | Market Value | Units Added | Cumulative Units | Per Share Value | Market Value |
| Date | A | | B | | A | | B | |
| 7/10/2020 | (0.49) | 343.98 | 14.11 | 4,853.58 | (0.29) | 202.15 | 14.63 | 2,957.42 |
| 7/13/2020 | | 343.98 | 13.77 | 4,736.62 | | 202.15 | 14.66 | 2,963.49 |
| 7/14/2020 | | 343.98 | 13.95 | 4,798.54 | | 202.15 | 14.65 | 2,961.46 |
| 7/15/2020 | | 343.98 | 14.18 | 4,877.65 | | 202.15 | 14.67 | 2,965.51 |
| 7/16/2020 | | 343.98 | 14.09 | 4,846.70 | | 202.15 | 14.69 | 2,969.55 |
| 7/17/2020 | 3.16 | 347.14 | 14.24 | 4,943.29 | 2.04 | 204.19 | 14.70 | 3,001.57 |
| 7/20/2020 | | 347.14 | 14.41 | 5,002.31 | | 204.19 | 14.72 | 3,005.65 |
| 7/21/2020 | | 347.14 | 14.37 | 4,988.42 | | 204.19 | 14.75 | 3,011.78 |
| 7/22/2020 | | 347.14 | 14.44 | 5,012.72 | | 204.19 | 14.77 | 3,015.86 |
| 7/23/2020 | | 347.14 | 14.32 | 4,971.06 | | 204.19 | 14.80 | 3,021.99 |
| 7/24/2020 | | 347.14 | 14.19 | 4,925.94 | | 204.19 | 14.78 | 3,017.91 |
| 7/27/2020 | | 347.14 | 14.36 | 4,984.95 | | 204.19 | 14.77 | 3,015.86 |
| 7/28/2020 | | 347.14 | 14.20 | 4,929.41 | | 204.19 | 14.79 | 3,019.95 |
| 7/29/2020 | | 347.14 | 14.49 | 5,030.08 | | 204.19 | 14.80 | 3,021.99 |
| 7/30/2020 | | 347.14 | 14.47 | 5,023.14 | | 204.19 | 14.81 | 3,024.03 |
| 7/31/2020 | 3.08 | 350.22 | 14.60 | 5,113.26 | 2.02 | 206.21 | 14.83 | 3,058.12 |
| 8/3/2020 | | 350.22 | 14.80 | 5,183.31 | | 206.21 | 14.84 | 3,060.18 |
| 8/4/2020 | | 350.22 | 14.85 | 5,200.82 | | 206.21 | 14.87 | 3,066.36 |
| 8/5/2020 | | 350.22 | 14.99 | 5,249.85 | | 206.21 | 14.87 | 3,066.36 |
| 8/6/2020 | | 350.22 | 14.95 | 5,235.84 | | 206.21 | 14.89 | 3,070.49 |
| 8/7/2020 | | 350.22 | 14.96 | 5,239.35 | | 206.21 | 14.89 | 3,070.49 |
| 8/10/2020 | | 350.22 | 14.91 | 5,221.83 | | 206.21 | 14.89 | 3,070.49 |
| 8/11/2020 | | 350.22 | 14.77 | 5,172.80 | | 206.21 | 14.87 | 3,066.36 |
| 8/12/2020 | | 350.22 | 14.93 | 5,228.84 | | 206.21 | 14.85 | 3,062.24 |
| 8/13/2020 | | 350.22 | 15.07 | 5,277.87 | | 206.21 | 14.81 | 3,053.99 |
| 8/14/2020 | 3.00 | 353.22 | 15.02 | 5,305.36 | 2.03 | 208.24 | 14.79 | 3,079.87 |
| 8/17/2020 | | 353.22 | 15.11 | 5,337.15 | | 208.24 | 14.79 | 3,079.87 |
| 8/18/2020 | | 353.22 | 15.12 | 5,340.68 | | 208.24 | 14.79 | 3,079.87 |
| 8/19/2020 | | 353.22 | 15.01 | 5,301.83 | | 208.24 | 14.78 | 3,077.78 |
| 8/20/2020 | | 353.22 | 15.00 | 5,298.29 | | 208.24 | 14.80 | 3,081.95 |
| 8/21/2020 | | 353.22 | 15.00 | 5,298.29 | | 208.24 | 14.81 | 3,084.03 |
| 8/24/2020 | | 353.22 | 15.09 | 5,330.08 | | 208.24 | 14.81 | 3,084.03 |
| 8/25/2020 | | 353.22 | 15.17 | 5,358.34 | | 208.24 | 14.79 | 3,079.87 |
| 8/26/2020 | | 353.22 | 15.25 | 5,386.60 | | 208.24 | 14.78 | 3,077.78 |
| 8/27/2020 | | 353.22 | 15.27 | 5,393.66 | | 208.24 | 14.75 | 3,071.54 |
| 8/28/2020 | (0.35) | 352.87 | 15.38 | 5,427.17 | 36.72 | 244.96 | 14.77 | 3,618.11 |
| 8/31/2020 | | 352.87 | 15.41 | 5,437.75 | | 244.96 | 14.79 | 3,623.01 |
| 9/1/2020 | | 352.87 | 15.58 | 5,497.74 | | 244.96 | 14.84 | 3,635.25 |
| 9/2/2020 | | 352.87 | 15.85 | 5,593.02 | | 244.96 | 14.88 | 3,645.05 |
| 9/3/2020 | | 352.87 | 15.27 | 5,388.35 | | 244.96 | 14.86 | 3,640.15 |
| 9/4/2020 | | 352.87 | 15.01 | 5,296.60 | | 244.96 | 14.81 | 3,627.90 |
| 9/8/2020 | | 352.87 | 14.71 | 5,190.74 | | 244.96 | 14.79 | 3,623.01 |
| 9/9/2020 | | 352.87 | 14.99 | 5,289.55 | | 244.96 | 14.80 | 3,625.46 |
| 9/10/2020 | | 352.87 | 14.79 | 5,218.97 | | 244.96 | 14.81 | 3,627.90 |
| 9/11/2020 | 3.06 | 355.93 | 14.71 | 5,235.74 | 2.03 | 246.99 | 14.81 | 3,657.91 |
| 9/14/2020 | | 355.93 | 14.92 | 5,310.49 | | 246.99 | 14.81 | 3,657.91 |
| 9/15/2020 | | 355.93 | 15.05 | 5,356.76 | | 246.99 | 14.82 | 3,660.38 |
| 9/16/2020 | | 355.93 | 14.99 | 5,335.40 | | 246.99 | 14.82 | 3,660.38 |
| 9/17/2020 | | 355.93 | 14.88 | 5,296.25 | | 246.99 | 14.82 | 3,660.38 |
| 9/18/2020 | | 355.93 | 14.80 | 5,267.78 | | 246.99 | 14.81 | 3,657.91 |
| 9/21/2020 | | 355.93 | 14.69 | 5,228.62 | | 246.99 | 14.79 | 3,652.97 |
| 9/22/2020 | | 355.93 | 14.94 | 5,317.61 | | 246.99 | 14.78 | 3,650.50 |
| 9/23/2020 | | 355.93 | 14.66 | 5,217.95 | | 246.99 | 14.76 | 3,645.56 |
| 9/24/2020 | | 355.93 | 14.58 | 5,189.47 | | 246.99 | 14.74 | 3,640.62 |
| 9/25/2020 | 3.02 | 358.95 | 14.89 | 5,344.81 | 3.48 | 250.47 | 14.65 | 3,669.38 |
| 9/28/2020 | | 358.95 | 15.15 | 5,438.14 | | 250.47 | 14.67 | 3,674.39 |
| 9/29/2020 | | 358.95 | 15.14 | 5,434.55 | | 250.47 | 14.67 | 3,674.39 |
| 9/30/2020 | | 358.95 | 15.24 | 5,470.44 | | 250.47 | 14.66 | 3,671.89 |
| 10/1/2020 | | 358.95 | 15.42 | 5,535.06 | | 250.47 | 14.68 | 3,676.90 |
| 10/2/2020 | | 358.95 | 15.29 | 5,488.39 | | 250.47 | 14.67 | 3,674.39 |
| 10/5/2020 | | 358.95 | 15.58 | 5,592.49 | | 250.47 | 14.67 | 3,674.39 |
| 10/6/2020 | | 358.95 | 15.46 | 5,549.41 | | 250.47 | 14.69 | 3,679.40 |
| 10/7/2020 | | 358.95 | 15.74 | 5,649.92 | | 250.47 | 14.69 | 3,679.40 |
| 10/8/2020 | | 358.95 | 15.83 | 5,682.23 | | 250.47 | 14.71 | 3,684.41 |
| 10/9/2020 | 2.39 | 361.34 | 16.05 | 5,799.57 | 1.75 | 252.22 | 14.71 | 3,710.17 |
| 10/12/2020 | | 361.34 | 16.19 | 5,850.16 | | 252.22 | 14.72 | 3,712.69 |

| Fund Name | BrwnAdv MidCap Gr Inv | | | | DodgeCox Inc | | | |
|---|---|---|---|---|---|---|---|---|
| Ticker | BMIDX | | | | DODIX | | | |
| Beginning Value | $ - A | | | | $ 4,478.86 A | | | |
| Beginning Price Per Share | 13.76 | | | | 14.03 | | | |
| Beginning Units | - | | | | 319.23 | | | |
| Date | Units Added A | Cumulative Units | Per Share Value B | Market Value | Units Added A | Cumulative Units | Per Share Value B | Market Value |
| 10/13/2020 | | 361.34 | 16.18 | 5,846.55 | | 252.22 | 14.74 | 3,717.74 |
| 10/14/2020 | | 361.34 | 16.06 | 5,803.19 | | 252.22 | 14.74 | 3,717.74 |
| 10/15/2020 | | 361.34 | 16.08 | 5,810.41 | | 252.22 | 14.72 | 3,712.69 |
| 10/16/2020 | | 361.34 | 16.09 | 5,814.03 | | 252.22 | 14.73 | 3,715.21 |
| 10/19/2020 | | 361.34 | 15.92 | 5,752.60 | | 252.22 | 14.72 | 3,712.69 |
| 10/20/2020 | | 361.34 | 15.90 | 5,745.37 | | 252.22 | 14.70 | 3,707.65 |
| 10/21/2020 | | 361.34 | 15.82 | 5,716.47 | | 252.22 | 14.69 | 3,705.12 |
| 10/22/2020 | | 361.34 | 15.84 | 5,723.69 | | 252.22 | 14.68 | 3,702.60 |
| 10/23/2020 | 2.82 | 364.16 | 15.97 | 5,815.67 | 2.04 | 254.26 | 14.70 | 3,737.65 |
| 10/26/2020 | | 364.16 | 15.68 | 5,710.06 | | 254.26 | 14.72 | 3,742.73 |
| 10/27/2020 | | 364.16 | 15.66 | 5,702.78 | | 254.26 | 14.74 | 3,747.82 |
| 10/28/2020 | | 364.16 | 15.17 | 5,524.34 | | 254.26 | 14.71 | 3,740.19 |
| 10/29/2020 | | 364.16 | 15.33 | 5,582.60 | | 254.26 | 14.68 | 3,732.56 |
| 10/30/2020 | | 364.16 | 15.07 | 5,487.92 | | 254.26 | 14.65 | 3,724.93 |
| 11/2/2020 | | 364.16 | 15.22 | 5,542.55 | | 254.26 | 14.68 | 3,732.56 |
| 11/3/2020 | | 364.16 | 15.59 | 5,677.29 | | 254.26 | 14.69 | 3,735.10 |
| 11/4/2020 | | 364.16 | 16.11 | 5,866.65 | | 254.26 | 14.78 | 3,757.99 |
| 11/5/2020 | | 364.16 | 16.41 | 5,975.90 | | 254.26 | 14.82 | 3,768.16 |
| 11/6/2020 | 2.74 | 366.90 | 16.41 | 6,020.90 | 2.03 | 256.29 | 14.80 | 3,793.07 |
| 11/9/2020 | | 366.90 | 16.45 | 6,035.57 | | 256.29 | 14.83 | 3,800.76 |
| 11/10/2020 | | 366.90 | 16.27 | 5,969.53 | | 256.29 | 14.80 | 3,793.07 |
| 11/11/2020 | | 366.90 | 16.53 | 6,064.93 | | 256.29 | 14.81 | 3,795.64 |
| 11/12/2020 | | 366.90 | 16.37 | 6,006.22 | | 256.29 | 14.82 | 3,798.20 |
| 11/13/2020 | | 366.90 | 16.59 | 6,086.94 | | 256.29 | 14.81 | 3,795.64 |
| 11/16/2020 | | 366.90 | 16.72 | 6,134.64 | | 256.29 | 14.83 | 3,800.76 |
| 11/17/2020 | | 366.90 | 16.80 | 6,163.99 | | 256.29 | 14.85 | 3,805.89 |
| 11/18/2020 | | 366.90 | 16.66 | 6,112.62 | | 256.29 | 14.86 | 3,808.45 |
| 11/19/2020 | | 366.90 | 16.83 | 6,175.00 | | 256.29 | 14.88 | 3,813.58 |
| 11/20/2020 | 2.68 | 369.58 | 16.79 | 6,205.32 | 2.01 | 258.30 | 14.90 | 3,848.70 |
| 11/23/2020 | | 369.58 | 16.88 | 6,238.58 | | 258.30 | 14.90 | 3,848.70 |
| 11/24/2020 | | 369.58 | 16.86 | 6,231.19 | | 258.30 | 14.90 | 3,848.70 |
| 11/25/2020 | | 369.58 | 16.95 | 6,264.46 | | 258.30 | 14.90 | 3,848.70 |
| 11/27/2020 | | 369.58 | 17.12 | 6,327.29 | | 258.30 | 14.92 | 3,853.87 |
| 11/30/2020 | | 369.58 | 17.14 | 6,334.68 | | 258.30 | 14.94 | 3,859.03 |
| 12/1/2020 | | 369.58 | 17.20 | 6,356.85 | | 258.30 | 14.93 | 3,856.45 |
| 12/2/2020 | | 369.58 | 17.11 | 6,323.59 | | 258.30 | 14.92 | 3,853.87 |
| 12/3/2020 | | 369.58 | 17.17 | 6,345.76 | | 258.30 | 14.95 | 3,861.62 |
| 12/4/2020 | 2.59 | 372.18 | 17.37 | 6,464.68 | 2.01 | 260.31 | 14.91 | 3,881.28 |
| 12/7/2020 | | 372.18 | 17.41 | 6,479.57 | | 260.31 | 14.93 | 3,886.49 |
| 12/8/2020 | | 372.18 | 17.53 | 6,524.23 | | 260.31 | 14.93 | 3,886.49 |
| 12/9/2020 | | 372.18 | 17.23 | 6,412.58 | | 260.31 | 14.91 | 3,881.28 |
| 12/10/2020 | | 372.18 | 17.46 | 6,498.18 | | 260.31 | 14.94 | 3,889.09 |
| 12/11/2020 | (134.53) | 237.64 | 17.47 | 4,151.59 | 86.81 | 347.12 | 14.95 | 5,189.48 |
| 12/14/2020 | | 237.64 | 17.50 | 4,158.72 | | 347.12 | 14.96 | 5,192.95 |
| 12/15/2020 | | 237.64 | 17.77 | 4,222.88 | | 347.12 | 14.96 | 5,192.95 |
| 12/16/2020 | | 237.64 | 17.88 | 4,249.02 | | 347.12 | 14.97 | 5,196.42 |
| 12/17/2020 | | 237.64 | 18.15 | 4,313.18 | | 347.12 | 14.98 | 5,199.89 |
| 12/18/2020 | 18.26 | 255.90 | 18.26 | 4,672.75 | 11.44 | 358.56 | 14.60 | 5,234.96 |
| 12/21/2020 | | 255.90 | 18.15 | 4,644.60 | | 358.56 | 14.59 | 5,231.38 |
| 12/22/2020 | | 255.90 | 18.29 | 4,680.43 | | 358.56 | 14.61 | 5,238.55 |
| 12/23/2020 | | 255.90 | 18.23 | 4,665.08 | | 358.56 | 14.60 | 5,234.96 |
| 12/24/2020 | | 255.90 | 18.26 | 4,672.75 | | 358.56 | 14.61 | 5,238.55 |
| 12/28/2020 | | 255.90 | 18.13 | 4,639.48 | | 358.56 | 14.62 | 5,242.14 |
| 12/29/2020 | (112.28) | 143.62 | 18.05 | 2,592.40 | (168.24) | 190.32 | 14.63 | 2,784.31 |
| 12/30/2020 | | 143.62 | 18.15 | 2,606.76 | | 190.32 | 14.64 | 2,786.21 |

| Fund Name / Ticker | | Fid US Bd Indx FXNAX | | | Hartford Intl Oppr R5 IHOTX | | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Value | $ - | | 11.91 | | $ - | | 17.13 | |
| Beginning Price Per Share | | | | | | | | |
| Beginning Units | - | | | | - | | | |
| Date | Units Added A | Cumulative Units | Per Share Value B | Market Value | Units Added A | Cumulative Units | Per Share Value B | Market Value |
| 12/31/2019 | | - | $ 11.91 | $ - | | - | $ 17.13 | $ - |
| 1/2/2020 | | - | 11.95 | - | | - | 17.36 | - |
| 1/3/2020 | | - | 11.99 | - | | - | 17.21 | - |
| 1/6/2020 | | - | 11.97 | - | | - | 17.21 | - |
| 1/7/2020 | | - | 11.96 | - | | - | 17.20 | - |
| 1/8/2020 | | - | 11.94 | - | | - | 17.22 | - |
| 1/9/2020 | | - | 11.95 | - | | - | 17.31 | - |
| 1/10/2020 | | - | 11.97 | - | | - | 17.29 | - |
| 1/13/2020 | | - | 11.96 | - | | - | 17.44 | - |
| 1/14/2020 | | - | 11.97 | - | | - | 17.42 | - |
| 1/15/2020 | | - | 11.99 | - | | - | 17.40 | - |
| 1/16/2020 | | - | 11.98 | - | | - | 17.49 | - |
| 1/17/2020 | | - | 11.97 | - | | - | 17.57 | - |
| 1/21/2020 | | - | 12.00 | - | | - | 17.38 | - |
| 1/22/2020 | | - | 12.01 | - | | - | 17.47 | - |
| 1/23/2020 | | - | 12.03 | - | | - | 17.41 | - |
| 1/24/2020 | | - | 12.05 | - | | - | 17.30 | - |
| 1/27/2020 | | - | 12.09 | - | | - | 16.91 | - |
| 1/28/2020 | | - | 12.07 | - | | - | 17.07 | - |
| 1/29/2020 | | - | 12.10 | - | | - | 17.09 | - |
| 1/30/2020 | | - | 12.10 | - | | - | 17.02 | - |
| 1/31/2020 | | - | 12.13 | - | | - | 16.72 | - |
| 2/3/2020 | | - | 12.13 | - | | - | 16.87 | - |
| 2/4/2020 | | - | 12.09 | - | | - | 17.19 | - |
| 2/5/2020 | | - | 12.06 | - | | - | 17.36 | - |
| 2/6/2020 | | - | 12.07 | - | | - | 17.43 | - |
| 2/7/2020 | | - | 12.11 | - | | - | 17.29 | - |
| 2/10/2020 | | - | 12.12 | - | | - | 17.33 | - |
| 2/11/2020 | | - | 12.10 | - | | - | 17.44 | - |
| 2/12/2020 | | - | 12.09 | - | | - | 17.58 | - |
| 2/13/2020 | | - | 12.10 | - | | - | 17.45 | - |
| 2/14/2020 | | - | 12.11 | - | | - | 17.45 | - |
| 2/18/2020 | | - | 12.13 | - | 1,676.61 | 1,676.61 | 17.37 | 29,122.65 |
| 2/19/2020 | | - | 12.12 | - | | 1,676.61 | 17.48 | 29,307.07 |
| 2/20/2020 | | - | 12.15 | - | | 1,676.61 | 17.32 | 29,038.82 |
| 2/21/2020 | | - | 12.17 | - | | 1,676.61 | 17.24 | 28,904.69 |
| 2/24/2020 | | - | 12.22 | - | | 1,676.61 | 16.64 | 27,898.72 |
| 2/25/2020 | | - | 12.23 | - | | 1,676.61 | 16.41 | 27,513.11 |
| 2/26/2020 | | - | 12.22 | - | | 1,676.61 | 16.39 | 27,479.57 |
| 2/27/2020 | | - | 12.24 | - | | 1,676.61 | 15.95 | 26,741.87 |
| 2/28/2020 | 266.24 | 266.24 | 12.32 | 3,280.03 | 45.73 | 1,722.34 | 15.87 | 27,333.54 |
| 3/2/2020 | | 266.24 | 12.30 | 3,274.70 | | 1,722.34 | 16.12 | 27,764.13 |
| 3/3/2020 | | 266.24 | 12.39 | 3,298.66 | | 1,722.34 | 16.01 | 27,574.67 |
| 3/4/2020 | | 266.24 | 12.37 | 3,293.34 | | 1,722.34 | 16.43 | 28,298.05 |
| 3/5/2020 | 1.81 | 268.05 | 12.43 | 3,331.81 | 11.66 | 1,734.00 | 16.08 | 27,882.73 |
| 3/6/2020 | | 268.05 | 12.52 | 3,355.93 | | 1,734.00 | 15.71 | 27,241.15 |
| 3/9/2020 | | 268.05 | 12.49 | 3,347.89 | | 1,734.00 | 14.61 | 25,333.75 |
| 3/10/2020 | | 268.05 | 12.34 | 3,307.69 | | 1,734.00 | 15.02 | 26,044.69 |
| 3/11/2020 | | 268.05 | 12.27 | 3,288.92 | | 1,734.00 | 14.37 | 24,917.59 |
| 3/12/2020 | | 268.05 | 12.16 | 3,259.44 | | 1,734.00 | 12.86 | 22,299.25 |
| 3/13/2020 | 1.86 | 269.91 | 12.10 | 3,265.86 | 13.77 | 1,747.77 | 13.62 | 23,804.59 |
| 3/16/2020 | | 269.91 | 12.23 | 3,300.94 | | 1,747.77 | 12.19 | 21,305.28 |
| 3/17/2020 | | 269.91 | 12.01 | 3,241.56 | | 1,747.77 | 12.58 | 21,986.91 |
| 3/18/2020 | | 269.91 | 11.81 | 3,187.58 | | 1,747.77 | 11.88 | 20,763.47 |
| 3/19/2020 | | 269.91 | 11.72 | 3,163.29 | | 1,747.77 | 11.91 | 20,815.91 |
| 3/20/2020 | (52.12) | 217.79 | 11.85 | 2,580.80 | 47.65 | 1,795.42 | 12.00 | 21,545.04 |
| 3/23/2020 | | 217.79 | 11.96 | 2,604.76 | | 1,795.42 | 11.80 | 21,185.95 |
| 3/24/2020 | | 217.79 | 12.00 | 2,613.47 | | 1,795.42 | 12.75 | 22,891.60 |
| 3/25/2020 | | 217.79 | 12.07 | 2,628.72 | | 1,795.42 | 13.25 | 23,789.31 |
| 3/26/2020 | | 217.79 | 12.14 | 2,643.96 | | 1,795.42 | 13.85 | 24,866.56 |
| 3/27/2020 | 1.84 | 219.63 | 12.25 | 2,690.42 | 14.06 | 1,809.48 | 13.34 | 24,138.40 |
| 3/30/2020 | | 219.63 | 12.25 | 2,690.42 | | 1,809.48 | 13.46 | 24,355.54 |
| 3/31/2020 | 0.52 | 220.14 | 12.27 | 2,701.16 | | 1,809.48 | 13.36 | 24,174.59 |
| 4/1/2020 | | 220.14 | 12.28 | 2,703.36 | | 1,809.48 | 12.83 | 23,215.57 |
| 4/2/2020 | | 220.14 | 12.28 | 2,703.36 | | 1,809.48 | 13.00 | 23,523.18 |
| 4/3/2020 | | 220.14 | 12.28 | 2,703.36 | | 1,809.48 | 12.81 | 23,179.38 |

| Fund Name Ticker | Fid US Bd Indx FXNAX | | | | Hartford Intl Oppr R5 IHOTX | | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Value | $ - A | | | | $ - A | | | |
| Beginning Price Per Share | 11.91 | | | | 17.13 | | | |
| Beginning Units | - | | | | - | | | |
| | Units Added A | Cumulative Units | Per Share Value B | Market Value | Units Added A | Cumulative Units | Per Share Value B | Market Value |
| Date | | | | | | | | |
| 4/6/2020 | | 220.14 | 12.27 | 2,701.16 | | 1,809.48 | 13.42 | 24,283.16 |
| 4/7/2020 | | 220.14 | 12.29 | 2,705.56 | | 1,809.48 | 13.48 | 24,391.73 |
| 4/8/2020 | | 220.14 | 12.29 | 2,705.56 | | 1,809.48 | 13.71 | 24,807.90 |
| 4/9/2020 | 1.49 | 221.64 | 12.36 | 2,739.44 | 10.86 | 1,820.34 | 13.85 | 25,211.69 |
| 4/13/2020 | | 221.64 | 12.38 | 2,743.88 | | 1,820.34 | 13.79 | 25,102.47 |
| 4/14/2020 | | 221.64 | 12.40 | 2,748.31 | | 1,820.34 | 14.09 | 25,648.57 |
| 4/15/2020 | | 221.64 | 12.45 | 2,759.39 | | 1,820.34 | 13.73 | 24,993.25 |
| 4/16/2020 | | 221.64 | 12.47 | 2,763.82 | | 1,820.34 | 13.78 | 25,084.27 |
| 4/17/2020 | | 221.64 | 12.44 | 2,757.18 | | 1,820.34 | 14.15 | 25,757.79 |
| 4/20/2020 | | 221.64 | 12.45 | 2,759.39 | | 1,820.34 | 14.00 | 25,484.74 |
| 4/21/2020 | | 221.64 | 12.46 | 2,761.61 | | 1,820.34 | 13.66 | 24,865.83 |
| 4/22/2020 | | 221.64 | 12.44 | 2,757.18 | | 1,820.34 | 13.93 | 25,357.32 |
| 4/23/2020 | | 221.64 | 12.47 | 2,763.82 | | 1,820.34 | 13.85 | 25,211.69 |
| 4/24/2020 | 1.80 | 223.44 | 12.47 | 2,786.32 | 13.50 | 1,833.84 | 13.89 | 25,472.00 |
| 4/27/2020 | | 223.44 | 12.42 | 2,775.15 | | 1,833.84 | 14.07 | 25,802.10 |
| 4/28/2020 | | 223.44 | 12.46 | 2,784.09 | | 1,833.84 | 14.18 | 26,003.82 |
| 4/29/2020 | | 223.44 | 12.46 | 2,784.09 | | 1,833.84 | 14.50 | 26,590.65 |
| 4/30/2020 | 0.43 | 223.87 | 12.45 | 2,787.22 | | 1,833.84 | 14.28 | 26,187.20 |
| 5/1/2020 | | 223.87 | 12.45 | 2,787.22 | | 1,833.84 | 13.98 | 25,637.05 |
| 5/4/2020 | | 223.87 | 12.43 | 2,782.74 | | 1,833.84 | 13.90 | 25,490.34 |
| 5/5/2020 | | 223.87 | 12.42 | 2,780.50 | | 1,833.84 | 13.98 | 25,637.05 |
| 5/6/2020 | | 223.87 | 12.38 | 2,771.55 | | 1,833.84 | 13.99 | 25,655.39 |
| 5/7/2020 | | 223.87 | 12.43 | 2,782.74 | | 1,833.84 | 14.16 | 25,967.14 |
| 5/8/2020 | 1.82 | 225.69 | 12.39 | 2,796.28 | 13.06 | 1,846.89 | 14.36 | 26,521.41 |
| 5/11/2020 | | 225.69 | 12.35 | 2,787.26 | | 1,846.89 | 14.32 | 26,447.53 |
| 5/12/2020 | | 225.69 | 12.38 | 2,794.03 | | 1,846.89 | 14.14 | 26,115.09 |
| 5/13/2020 | | 225.69 | 12.40 | 2,798.54 | | 1,846.89 | 14.01 | 25,874.99 |
| 5/14/2020 | | 225.69 | 12.42 | 2,803.05 | | 1,846.89 | 14.00 | 25,856.53 |
| 5/15/2020 | 30.24 | 255.93 | 12.42 | 3,178.68 | (28.84) | 1,818.05 | 14.00 | 25,452.72 |
| 5/18/2020 | | 255.93 | 12.38 | 3,168.44 | | 1,818.05 | 14.50 | 26,361.74 |
| 5/19/2020 | | 255.93 | 12.42 | 3,178.68 | | 1,818.05 | 14.43 | 26,234.48 |
| 5/20/2020 | | 255.93 | 12.45 | 3,186.36 | | 1,818.05 | 14.67 | 26,670.81 |
| 5/21/2020 | | 255.93 | 12.46 | 3,188.92 | | 1,818.05 | 14.51 | 26,379.92 |
| 5/22/2020 | 1.80 | 257.74 | 12.47 | 3,213.97 | 12.51 | 1,830.56 | 14.39 | 26,341.76 |
| 5/26/2020 | | 257.74 | 12.46 | 3,211.40 | | 1,830.56 | 14.75 | 27,000.76 |
| 5/27/2020 | (90.72) | 167.02 | 12.46 | 2,081.06 | (643.34) | 1,187.22 | 14.85 | 17,630.19 |
| 5/28/2020 | | 167.02 | 12.46 | 2,081.06 | | 1,187.22 | 14.90 | 17,689.55 |
| 5/29/2020 | 0.43 | 167.45 | 12.48 | 2,089.80 | | 1,187.22 | 15.02 | 17,832.01 |
| 6/1/2020 | | 167.45 | 12.48 | 2,089.80 | | 1,187.22 | 15.22 | 18,069.46 |
| 6/2/2020 | | 167.45 | 12.48 | 2,089.80 | | 1,187.22 | 15.45 | 18,342.52 |
| 6/3/2020 | | 167.45 | 12.46 | 2,086.45 | | 1,187.22 | 15.85 | 18,817.40 |
| 6/4/2020 | | 167.45 | 12.43 | 2,081.43 | | 1,187.22 | 15.83 | 18,793.66 |
| 6/5/2020 | 1.81 | 169.26 | 12.44 | 2,105.60 | 11.17 | 1,198.39 | 16.11 | 19,306.08 |
| 6/8/2020 | | 169.26 | 12.45 | 2,107.30 | | 1,198.39 | 16.16 | 19,366.00 |
| 6/9/2020 | | 169.26 | 12.47 | 2,110.68 | | 1,198.39 | 16.08 | 19,270.13 |
| 6/10/2020 | | 169.26 | 12.51 | 2,117.45 | | 1,198.39 | 16.13 | 19,330.05 |
| 6/11/2020 | | 169.26 | 12.52 | 2,119.15 | | 1,198.39 | 15.35 | 18,395.30 |
| 6/12/2020 | | 169.26 | 12.50 | 2,115.76 | | 1,198.39 | 15.61 | 18,706.89 |
| 6/15/2020 | | 169.26 | 12.49 | 2,114.07 | | 1,198.39 | 15.67 | 18,778.79 |
| 6/16/2020 | | 169.26 | 12.50 | 2,115.76 | | 1,198.39 | 15.86 | 19,006.48 |
| 6/17/2020 | | 169.26 | 12.50 | 2,115.76 | | 1,198.39 | 15.99 | 19,162.27 |
| 6/18/2020 | | 169.26 | 12.52 | 2,119.15 | | 1,198.39 | 15.98 | 19,150.29 |
| 6/19/2020 | 1.80 | 171.06 | 12.53 | 2,143.34 | 11.29 | 1,209.68 | 15.95 | 19,294.34 |
| 6/22/2020 | | 171.06 | 12.52 | 2,141.63 | | 1,209.68 | 16.14 | 19,524.18 |
| 6/23/2020 | | 171.06 | 12.51 | 2,139.92 | | 1,209.68 | 16.33 | 19,754.02 |
| 6/24/2020 | | 171.06 | 12.52 | 2,141.63 | | 1,209.68 | 15.96 | 19,306.44 |
| 6/25/2020 | | 171.06 | 12.52 | 2,141.63 | | 1,209.68 | 16.15 | 19,536.27 |
| 6/26/2020 | | 171.06 | 12.54 | 2,145.05 | | 1,209.68 | 15.92 | 19,258.05 |
| 6/29/2020 | | 171.06 | 12.54 | 2,145.05 | | 1,209.68 | 16.08 | 19,451.60 |
| 6/30/2020 | 0.29 | 171.35 | 12.54 | 2,148.68 | | 1,209.68 | 16.16 | 19,548.37 |
| 7/1/2020 | | 171.35 | 12.54 | 2,148.68 | | 1,209.68 | 16.21 | 19,608.85 |
| 7/2/2020 | 1.79 | 173.14 | 12.56 | 2,174.60 | 10.97 | 1,220.65 | 16.41 | 20,030.79 |
| 7/6/2020 | | 173.14 | 12.56 | 2,174.60 | | 1,220.65 | 16.78 | 20,482.43 |
| 7/7/2020 | | 173.14 | 12.59 | 2,179.80 | | 1,220.65 | 16.56 | 20,213.88 |
| 7/8/2020 | | 173.14 | 12.58 | 2,178.07 | | 1,220.65 | 16.89 | 20,616.70 |
| 7/9/2020 | | 173.14 | 12.61 | 2,183.26 | | 1,220.65 | 16.86 | 20,580.08 |

| Fund Name / Ticker | Fid US Bd Indx FXNAX | | | | Hartford Intl Oppr R5 IHOTX | | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Value | $  -  A | | | | $  -  A | | | |
| Beginning Price Per Share | 11.91 | | | | 17.13 | | | |
| Beginning Units | - | | | | - | | | |
| Date | Units Added A | Cumulative Units | Per Share Value B | Market Value | Units Added A | Cumulative Units | Per Share Value B | Market Value |
| 7/10/2020 | (0.25) | 172.89 | 12.59 | 2,176.68 | (1.75) | 1,218.90 | 17.00 | 20,721.30 |
| 7/13/2020 | | 172.89 | 12.61 | 2,180.14 | | 1,218.90 | 16.87 | 20,562.84 |
| 7/14/2020 | | 172.89 | 12.61 | 2,180.14 | | 1,218.90 | 16.98 | 20,696.92 |
| 7/15/2020 | | 172.89 | 12.61 | 2,180.14 | | 1,218.90 | 17.18 | 20,940.70 |
| 7/16/2020 | | 172.89 | 12.62 | 2,181.87 | | 1,218.90 | 16.93 | 20,635.98 |
| 7/17/2020 | 1.78 | 174.67 | 12.62 | 2,204.37 | 10.55 | 1,229.45 | 17.06 | 20,974.44 |
| 7/20/2020 | | 174.67 | 12.64 | 2,207.86 | | 1,229.45 | 17.23 | 21,183.44 |
| 7/21/2020 | | 174.67 | 12.65 | 2,209.61 | | 1,229.45 | 17.35 | 21,330.97 |
| 7/22/2020 | | 174.67 | 12.66 | 2,211.35 | | 1,229.45 | 17.37 | 21,355.57 |
| 7/23/2020 | | 174.67 | 12.68 | 2,214.85 | | 1,229.45 | 17.29 | 21,257.21 |
| 7/24/2020 | | 174.67 | 12.68 | 2,214.85 | | 1,229.45 | 17.12 | 21,048.20 |
| 7/27/2020 | | 174.67 | 12.66 | 2,211.35 | | 1,229.45 | 17.37 | 21,355.57 |
| 7/28/2020 | | 174.67 | 12.68 | 2,214.85 | | 1,229.45 | 17.31 | 21,281.80 |
| 7/29/2020 | | 174.67 | 12.68 | 2,214.85 | | 1,229.45 | 17.52 | 21,539.98 |
| 7/30/2020 | | 174.67 | 12.70 | 2,218.34 | | 1,229.45 | 17.39 | 21,380.15 |
| 7/31/2020 | 2.01 | 176.69 | 12.70 | 2,243.91 | 10.47 | 1,239.92 | 17.19 | 21,314.26 |
| 8/3/2020 | | 176.69 | 12.70 | 2,243.91 | | 1,239.92 | 17.43 | 21,611.84 |
| 8/4/2020 | | 176.69 | 12.72 | 2,247.44 | | 1,239.92 | 17.52 | 21,723.44 |
| 8/5/2020 | | 176.69 | 12.70 | 2,243.91 | | 1,239.92 | 17.66 | 21,897.03 |
| 8/6/2020 | | 176.69 | 12.72 | 2,247.44 | | 1,239.92 | 17.65 | 21,884.63 |
| 8/7/2020 | | 176.69 | 12.71 | 2,245.67 | | 1,239.92 | 17.46 | 21,649.04 |
| 8/10/2020 | | 176.69 | 12.70 | 2,243.91 | | 1,239.92 | 17.38 | 21,549.85 |
| 8/11/2020 | | 176.69 | 12.66 | 2,236.84 | | 1,239.92 | 17.42 | 21,599.44 |
| 8/12/2020 | | 176.69 | 12.63 | 2,231.54 | | 1,239.92 | 17.68 | 21,921.82 |
| 8/13/2020 | | 176.69 | 12.60 | 2,226.24 | | 1,239.92 | 17.66 | 21,897.03 |
| 8/14/2020 | 1.79 | 178.47 | 12.59 | 2,246.97 | 10.24 | 1,250.17 | 17.57 | 21,965.43 |
| 8/17/2020 | | 178.47 | 12.59 | 2,246.97 | | 1,250.17 | 17.77 | 22,215.47 |
| 8/18/2020 | | 178.47 | 12.61 | 2,250.54 | | 1,250.17 | 17.80 | 22,252.97 |
| 8/19/2020 | | 178.47 | 12.59 | 2,246.97 | | 1,250.17 | 17.67 | 22,090.45 |
| 8/20/2020 | | 178.47 | 12.61 | 2,250.54 | | 1,250.17 | 17.62 | 22,027.94 |
| 8/21/2020 | | 178.47 | 12.62 | 2,252.33 | | 1,250.17 | 17.60 | 22,002.94 |
| 8/24/2020 | | 178.47 | 12.61 | 2,250.54 | | 1,250.17 | 17.83 | 22,290.48 |
| 8/25/2020 | | 178.47 | 12.59 | 2,246.97 | | 1,250.17 | 17.91 | 22,390.49 |
| 8/26/2020 | | 178.47 | 12.58 | 2,245.19 | | 1,250.17 | 18.03 | 22,540.51 |
| 8/27/2020 | | 178.47 | 12.54 | 2,238.05 | | 1,250.17 | 17.90 | 22,377.99 |
| 8/28/2020 | 37.52 | 216.00 | 12.55 | 2,710.74 | (48.14) | 1,202.03 | 18.06 | 21,708.66 |
| 8/31/2020 | 0.24 | 216.23 | 12.57 | 2,718.02 | | 1,202.03 | 17.90 | 21,516.34 |
| 9/1/2020 | | 216.23 | 12.60 | 2,724.51 | | 1,202.03 | 18.03 | 21,672.61 |
| 9/2/2020 | | 216.23 | 12.63 | 2,731.00 | | 1,202.03 | 18.22 | 21,900.99 |
| 9/3/2020 | | 216.23 | 12.63 | 2,731.00 | | 1,202.03 | 17.71 | 21,287.95 |
| 9/4/2020 | | 216.23 | 12.57 | 2,718.02 | | 1,202.03 | 17.66 | 21,227.85 |
| 9/8/2020 | | 216.23 | 12.58 | 2,720.19 | | 1,202.03 | 17.37 | 20,879.27 |
| 9/9/2020 | | 216.23 | 12.57 | 2,718.02 | | 1,202.03 | 17.67 | 21,239.87 |
| 9/10/2020 | | 216.23 | 12.59 | 2,722.35 | | 1,202.03 | 17.44 | 20,963.41 |
| 9/11/2020 | 1.79 | 218.02 | 12.59 | 2,744.85 | 10.20 | 1,212.23 | 17.64 | 21,383.81 |
| 9/14/2020 | | 218.02 | 12.59 | 2,744.85 | | 1,212.23 | 17.84 | 21,626.26 |
| 9/15/2020 | | 218.02 | 12.59 | 2,744.85 | | 1,212.23 | 17.95 | 21,759.61 |
| 9/16/2020 | | 218.02 | 12.58 | 2,742.67 | | 1,212.23 | 17.95 | 21,759.61 |
| 9/17/2020 | | 218.02 | 12.59 | 2,744.85 | | 1,212.23 | 17.91 | 21,711.12 |
| 9/18/2020 | | 218.02 | 12.58 | 2,742.67 | | 1,212.23 | 17.84 | 21,626.26 |
| 9/21/2020 | | 218.02 | 12.58 | 2,742.67 | | 1,212.23 | 17.49 | 21,201.98 |
| 9/22/2020 | | 218.02 | 12.58 | 2,742.67 | | 1,212.23 | 17.49 | 21,201.98 |
| 9/23/2020 | | 218.02 | 12.57 | 2,740.49 | | 1,212.23 | 17.32 | 20,995.90 |
| 9/24/2020 | | 218.02 | 12.56 | 2,738.31 | | 1,212.23 | 17.29 | 20,959.53 |
| 9/25/2020 | 1.79 | 219.81 | 12.56 | 2,760.81 | 10.36 | 1,222.60 | 17.37 | 21,236.51 |
| 9/28/2020 | | 219.81 | 12.56 | 2,760.81 | | 1,222.60 | 17.56 | 21,468.80 |
| 9/29/2020 | | 219.81 | 12.56 | 2,760.81 | | 1,222.60 | 17.59 | 21,505.48 |
| 9/30/2020 | 0.35 | 220.16 | 12.54 | 2,760.80 | | 1,222.60 | 17.62 | 21,542.16 |
| 10/1/2020 | | 220.16 | 12.55 | 2,763.00 | | 1,222.60 | 17.81 | 21,774.45 |
| 10/2/2020 | | 220.16 | 12.54 | 2,760.80 | | 1,222.60 | 17.67 | 21,603.29 |
| 10/5/2020 | | 220.16 | 12.49 | 2,749.79 | | 1,222.60 | 17.94 | 21,933.39 |
| 10/6/2020 | | 220.16 | 12.52 | 2,756.39 | | 1,222.60 | 17.80 | 21,762.23 |
| 10/7/2020 | | 220.16 | 12.50 | 2,751.99 | | 1,222.60 | 18.02 | 22,031.20 |
| 10/8/2020 | | 220.16 | 12.52 | 2,756.39 | | 1,222.60 | 18.15 | 22,190.14 |
| 10/9/2020 | 3.24 | 223.40 | 12.42 | 2,774.62 | 8.43 | 1,231.03 | 18.30 | 22,527.79 |
| 10/12/2020 | | 223.40 | 12.43 | 2,776.86 | | 1,231.03 | 18.48 | 22,749.38 |

| Fund Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ticker | | Fid US Bd Indx | | | | | Hartford Intl Oppr R5 | | |
| | | FXNAX | | | | | IHOTX | | |
| Beginning Value | $ - **A** | | | | $ - **A** | | | | |
| Beginning Price Per Share | 11.91 | | | | 17.13 | | | | |
| Beginning Units | - | | | | - | | | | |
| | Units Added **A** | Cumulative Units | Per Share Value **B** | Market Value | | Units Added **A** | Cumulative Units | Per Share Value **B** | Market Value |
| Date | | | | | | | | | |
| 10/13/2020 | | 223.40 | 12.45 | 2,781.33 | | | 1,231.03 | 18.36 | 22,601.66 |
| 10/14/2020 | | 223.40 | 12.45 | 2,781.33 | | | 1,231.03 | 18.30 | 22,527.79 |
| 10/15/2020 | | 223.40 | 12.44 | 2,779.09 | | | 1,231.03 | 18.11 | 22,293.90 |
| 10/16/2020 | | 223.40 | 12.44 | 2,779.09 | | | 1,231.03 | 18.19 | 22,392.38 |
| 10/19/2020 | | 223.40 | 12.43 | 2,776.86 | | | 1,231.03 | 18.10 | 22,281.59 |
| 10/20/2020 | | 223.40 | 12.41 | 2,772.39 | | | 1,231.03 | 18.31 | 22,540.10 |
| 10/21/2020 | | 223.40 | 12.40 | 2,770.16 | | | 1,231.03 | 18.19 | 22,392.38 |
| 10/22/2020 | | 223.40 | 12.37 | 2,763.45 | | | 1,231.03 | 18.14 | 22,330.83 |
| 10/23/2020 | 1.82 | 225.22 | 12.39 | 2,790.42 | | 9.87 | 1,240.90 | 18.24 | 22,633.93 |
| 10/26/2020 | | 225.22 | 12.41 | 2,794.93 | | | 1,240.90 | 17.98 | 22,311.30 |
| 10/27/2020 | | 225.22 | 12.43 | 2,799.43 | | | 1,240.90 | 17.97 | 22,298.89 |
| 10/28/2020 | | 225.22 | 12.42 | 2,797.18 | | | 1,240.90 | 17.52 | 21,740.49 |
| 10/29/2020 | | 225.22 | 12.39 | 2,790.42 | | | 1,240.90 | 17.66 | 21,914.21 |
| 10/30/2020 | 0.37 | 225.58 | 12.36 | 2,788.23 | | | 1,240.90 | 17.44 | 21,641.22 |
| 11/2/2020 | | 225.58 | 12.38 | 2,792.74 | | | 1,240.90 | 17.69 | 21,951.44 |
| 11/3/2020 | | 225.58 | 12.37 | 2,790.49 | | | 1,240.90 | 18.01 | 22,348.53 |
| 11/4/2020 | | 225.58 | 12.44 | 2,806.28 | | | 1,240.90 | 18.37 | 22,795.25 |
| 11/5/2020 | | 225.58 | 12.46 | 2,810.79 | | | 1,240.90 | 18.89 | 23,440.51 |
| 11/6/2020 | 1.81 | 227.40 | 12.43 | 2,826.52 | | 9.48 | 1,250.38 | 18.98 | 23,732.20 |
| 11/9/2020 | | 227.40 | 12.39 | 2,817.42 | | | 1,250.38 | 19.07 | 23,844.73 |
| 11/10/2020 | | 227.40 | 12.37 | 2,812.88 | | | 1,250.38 | 18.92 | 23,657.17 |
| 11/11/2020 | | 227.40 | 12.38 | 2,815.15 | | | 1,250.38 | 19.08 | 23,857.24 |
| 11/12/2020 | | 227.40 | 12.42 | 2,824.25 | | | 1,250.38 | 18.94 | 23,682.18 |
| 11/13/2020 | | 227.40 | 12.41 | 2,821.97 | | | 1,250.38 | 19.14 | 23,932.26 |
| 11/16/2020 | | 227.40 | 12.41 | 2,821.97 | | | 1,250.38 | 19.33 | 24,169.83 |
| 11/17/2020 | | 227.40 | 12.43 | 2,826.52 | | | 1,250.38 | 19.30 | 24,132.32 |
| 11/18/2020 | | 227.40 | 12.45 | 2,831.07 | | | 1,250.38 | 19.20 | 24,007.28 |
| 11/19/2020 | | 227.40 | 12.46 | 2,833.34 | | | 1,250.38 | 19.34 | 24,182.33 |
| 11/20/2020 | 1.80 | 229.20 | 12.48 | 2,860.39 | | 9.29 | 1,259.67 | 19.38 | 24,412.35 |
| 11/23/2020 | | 229.20 | 12.47 | 2,858.10 | | | 1,259.67 | 19.43 | 24,475.33 |
| 11/24/2020 | | 229.20 | 12.46 | 2,855.81 | | | 1,259.67 | 19.68 | 24,790.25 |
| 11/25/2020 | | 229.20 | 12.45 | 2,853.51 | | | 1,259.67 | 19.59 | 24,676.88 |
| 11/27/2020 | | 229.20 | 12.48 | 2,860.39 | | | 1,259.67 | 19.74 | 24,865.83 |
| 11/30/2020 | 0.34 | 229.54 | 12.48 | 2,864.65 | | | 1,259.67 | 19.49 | 24,550.91 |
| 12/1/2020 | | 229.54 | 12.45 | 2,857.77 | | | 1,259.67 | 19.76 | 24,891.02 |
| 12/2/2020 | | 229.54 | 12.43 | 2,853.17 | | | 1,259.67 | 19.80 | 24,941.41 |
| 12/3/2020 | | 229.54 | 12.46 | 2,860.06 | | | 1,259.67 | 19.91 | 25,079.97 |
| 12/4/2020 | 2.33 | 231.87 | 12.39 | 2,872.92 | | 8.98 | 1,268.65 | 20.04 | 25,423.73 |
| 12/7/2020 | | 231.87 | 12.41 | 2,877.56 | | | 1,268.65 | 19.97 | 25,334.92 |
| 12/8/2020 | | 231.87 | 12.42 | 2,879.88 | | | 1,268.65 | 20.03 | 25,411.04 |
| 12/9/2020 | | 231.87 | 12.40 | 2,875.24 | | | 1,268.65 | 19.93 | 25,284.18 |
| 12/10/2020 | | 231.87 | 12.42 | 2,879.88 | | | 1,268.65 | 20.02 | 25,398.35 |
| 12/11/2020 | 101.98 | 333.85 | 12.43 | 4,149.81 | | (125.25) | 1,143.40 | 19.97 | 22,833.73 |
| 12/14/2020 | | 333.85 | 12.43 | 4,149.81 | | | 1,143.40 | 19.90 | 22,753.70 |
| 12/15/2020 | | 333.85 | 12.42 | 4,146.47 | | | 1,143.40 | 20.13 | 23,016.68 |
| 12/16/2020 | | 333.85 | 12.42 | 4,146.47 | | | 1,143.40 | 20.24 | 23,142.45 |
| 12/17/2020 | | 333.85 | 12.42 | 4,146.47 | | | 1,143.40 | 20.45 | 23,382.57 |
| 12/18/2020 | 2.42 | 336.27 | 12.42 | 4,176.47 | | 8.10 | 1,151.50 | 20.37 | 23,456.10 |
| 12/21/2020 | | 336.27 | 12.42 | 4,176.47 | | | 1,151.50 | 20.18 | 23,237.31 |
| 12/22/2020 | | 336.27 | 12.43 | 4,179.83 | | | 1,151.50 | 20.14 | 23,191.25 |
| 12/23/2020 | | 336.27 | 12.41 | 4,173.11 | | | 1,151.50 | 20.34 | 23,421.55 |
| 12/24/2020 | | 336.27 | 12.42 | 4,176.47 | | | 1,151.50 | 20.27 | 23,340.95 |
| 12/28/2020 | | 336.27 | 12.43 | 4,179.83 | | | 1,151.50 | 20.38 | 23,467.61 |
| 12/29/2020 | (158.00) | 178.27 | 12.43 | 2,215.90 | | (536.55) | 614.95 | 20.45 | 12,575.78 |
| 12/30/2020 | | 178.27 | 12.44 | 2,217.68 | | | 614.95 | 20.59 | 12,661.88 |

| Fund Name / Ticker / Date | JPM Emg Mkt Eq I (JEMSX) Units Added A | Cumulative Units | Per Share Value B | Market Value | LSV Val Eq Inst (LSVEX) Units Added A | Cumulative Units | Per Share Value B | Market Value |
|---|---|---|---|---|---|---|---|---|
| Beginning Value | $ 8,243.13 A | | | | $ 10,366.22 A | | | |
| Beginning Price Per Share | 32.48 | | | | 27.47 | | | |
| Beginning Units | 253.79 | | | | 377.37 | | | |
| 12/31/2019 | | 253.79 | $ 32.48 | $ 8,243.13 | (0.05) | 377.31 | $ 27.47 | $ 10,364.74 |
| 1/2/2020 | | 253.79 | 33.14 | 8,410.63 | | 377.31 | 27.58 | 10,406.25 |
| 1/3/2020 | 1.60 | 255.39 | 32.76 | 8,366.69 | 2.48 | 379.79 | 27.25 | 10,349.24 |
| 1/6/2020 | | 255.39 | 32.52 | 8,305.40 | | 379.79 | 27.19 | 10,326.45 |
| 1/7/2020 | | 255.39 | 32.74 | 8,361.59 | | 379.79 | 27.13 | 10,303.66 |
| 1/8/2020 | | 255.39 | 32.90 | 8,402.45 | | 379.79 | 27.21 | 10,334.05 |
| 1/9/2020 | | 255.39 | 33.29 | 8,502.05 | | 379.79 | 27.29 | 10,364.43 |
| 1/10/2020 | (0.33) | 255.07 | 33.29 | 8,491.16 | (0.49) | 379.30 | 27.17 | 10,305.63 |
| 1/13/2020 | | 255.07 | 33.75 | 8,608.49 | | 379.30 | 27.32 | 10,362.53 |
| 1/14/2020 | | 255.07 | 33.59 | 8,567.68 | | 379.30 | 27.44 | 10,408.05 |
| 1/15/2020 | | 255.07 | 33.45 | 8,531.97 | | 379.30 | 27.32 | 10,362.53 |
| 1/16/2020 | | 255.07 | 33.67 | 8,588.09 | | 379.30 | 27.53 | 10,442.18 |
| 1/17/2020 | 1.56 | 256.62 | 33.76 | 8,663.54 | 2.45 | 381.75 | 27.58 | 10,528.65 |
| 1/21/2020 | | 256.62 | 33.00 | 8,468.51 | | 381.75 | 27.32 | 10,429.39 |
| 1/22/2020 | | 256.62 | 33.22 | 8,524.97 | | 381.75 | 27.33 | 10,433.21 |
| 1/23/2020 | | 256.62 | 32.97 | 8,460.81 | | 381.75 | 27.37 | 10,448.48 |
| 1/24/2020 | | 256.62 | 32.73 | 8,399.22 | | 381.75 | 26.98 | 10,299.60 |
| 1/27/2020 | | 256.62 | 31.89 | 8,183.66 | | 381.75 | 26.50 | 10,116.36 |
| 1/28/2020 | | 256.62 | 32.29 | 8,286.31 | | 381.75 | 26.74 | 10,207.98 |
| 1/29/2020 | | 256.62 | 32.37 | 8,306.84 | | 381.75 | 26.58 | 10,146.90 |
| 1/30/2020 | | 256.62 | 32.00 | 8,211.89 | | 381.75 | 26.65 | 10,173.62 |
| 1/31/2020 | 1.67 | 258.29 | 31.42 | 8,115.55 | 2.59 | 384.34 | 26.07 | 10,019.71 |
| 2/3/2020 | | 258.29 | 31.66 | 8,177.54 | | 384.34 | 26.22 | 10,077.36 |
| 2/4/2020 | | 258.29 | 32.46 | 8,384.17 | | 384.34 | 26.62 | 10,231.09 |
| 2/5/2020 | | 258.29 | 32.46 | 8,384.17 | | 384.34 | 27.21 | 10,457.85 |
| 2/6/2020 | | 258.29 | 32.58 | 8,415.17 | | 384.34 | 27.09 | 10,411.73 |
| 2/7/2020 | | 258.29 | 32.16 | 8,306.69 | | 384.34 | 26.88 | 10,331.02 |
| 2/10/2020 | | 258.29 | 32.26 | 8,332.51 | | 384.34 | 26.96 | 10,361.77 |
| 2/11/2020 | | 258.29 | 32.54 | 8,404.84 | | 384.34 | 27.16 | 10,438.63 |
| 2/12/2020 | | 258.29 | 33.01 | 8,526.23 | | 384.34 | 27.30 | 10,492.44 |
| 2/13/2020 | | 258.29 | 32.82 | 8,477.16 | | 384.34 | 27.19 | 10,450.17 |
| 2/14/2020 | 1.60 | 259.89 | 32.80 | 8,524.49 | 2.49 | 386.83 | 27.08 | 10,475.32 |
| 2/18/2020 | | 259.89 | 32.50 | 8,446.52 | | 386.83 | 26.87 | 10,394.08 |
| 2/19/2020 | | 259.89 | 32.82 | 8,529.69 | | 386.83 | 26.96 | 10,428.90 |
| 2/20/2020 | | 259.89 | 32.51 | 8,449.12 | | 386.83 | 27.01 | 10,448.24 |
| 2/21/2020 | | 259.89 | 32.28 | 8,389.35 | | 386.83 | 26.79 | 10,363.14 |
| 2/24/2020 | | 259.89 | 31.27 | 8,126.86 | | 386.83 | 25.90 | 10,018.86 |
| 2/25/2020 | | 259.89 | 31.03 | 8,064.48 | | 386.83 | 24.95 | 9,651.37 |
| 2/26/2020 | | 259.89 | 31.14 | 8,093.07 | | 386.83 | 24.65 | 9,535.32 |
| 2/27/2020 | | 259.89 | 30.53 | 7,934.54 | | 386.83 | 23.64 | 9,144.63 |
| 2/28/2020 | (9.04) | 250.85 | 30.53 | 7,658.41 | 317.64 | 704.47 | 23.28 | 16,400.06 |
| 3/2/2020 | | 250.85 | 30.97 | 7,768.78 | | 704.47 | 24.17 | 17,027.04 |
| 3/3/2020 | | 250.85 | 30.59 | 7,673.46 | | 704.47 | 23.39 | 16,477.55 |
| 3/4/2020 | | 250.85 | 31.45 | 7,889.19 | | 704.47 | 24.20 | 17,048.18 |
| 3/5/2020 | 1.69 | 252.54 | 31.01 | 7,831.31 | 4.85 | 709.32 | 23.22 | 16,470.29 |
| 3/6/2020 | | 252.54 | 30.40 | 7,677.26 | | 709.32 | 22.78 | 16,158.20 |
| 3/9/2020 | | 252.54 | 28.65 | 7,235.32 | | 709.32 | 20.69 | 14,675.73 |
| 3/10/2020 | | 252.54 | 29.76 | 7,515.64 | | 709.32 | 21.62 | 15,335.39 |
| 3/11/2020 | | 252.54 | 28.56 | 7,212.59 | | 709.32 | 20.37 | 14,448.75 |
| 3/12/2020 | | 252.54 | 26.06 | 6,581.23 | | 709.32 | 18.29 | 12,973.37 |
| 3/13/2020 | 1.89 | 254.43 | 27.74 | 7,058.00 | 5.63 | 714.94 | 19.99 | 14,291.71 |
| 3/16/2020 | | 254.43 | 24.84 | 6,320.14 | | 714.94 | 17.60 | 12,582.99 |
| 3/17/2020 | | 254.43 | 25.81 | 6,566.95 | | 714.94 | 18.37 | 13,133.50 |
| 3/18/2020 | | 254.43 | 23.96 | 6,096.24 | | 714.94 | 17.10 | 12,225.52 |
| 3/19/2020 | | 254.43 | 23.66 | 6,019.91 | | 714.94 | 17.34 | 12,397.11 |
| 3/20/2020 | (1.07) | 253.36 | 23.81 | 6,032.61 | 59.13 | 774.07 | 16.70 | 12,926.98 |
| 3/23/2020 | | 253.36 | 23.02 | 5,832.45 | | 774.07 | 16.01 | 12,392.87 |
| 3/24/2020 | | 253.36 | 24.59 | 6,230.23 | | 774.07 | 17.59 | 13,615.90 |
| 3/25/2020 | | 253.36 | 25.42 | 6,440.52 | | 774.07 | 18.01 | 13,941.01 |
| 3/26/2020 | | 253.36 | 26.56 | 6,729.36 | | 774.07 | 19.21 | 14,869.90 |
| 3/27/2020 | 2.08 | 255.44 | 25.27 | 6,455.02 | 6.08 | 780.15 | 18.51 | 14,440.55 |
| 3/30/2020 | | 255.44 | 25.26 | 6,452.47 | | 780.15 | 18.95 | 14,783.81 |
| 3/31/2020 | | 255.44 | 25.31 | 6,465.24 | | 780.15 | 18.61 | 14,518.56 |
| 4/1/2020 | | 255.44 | 24.37 | 6,225.12 | | 780.15 | 17.66 | 13,777.42 |
| 4/2/2020 | | 255.44 | 24.92 | 6,365.62 | | 780.15 | 17.90 | 13,964.66 |
| 4/3/2020 | | 255.44 | 24.37 | 6,225.12 | | 780.15 | 17.56 | 13,699.41 |

**Exhibit D.1 - Analysis of Ms. Mosby's 457(b) Plan Value by Investment**

| Fund Name<br>Ticker | JPM Emg Mkt Eq I<br>JEMSX | | | | LSV Val Eq Inst<br>LSVEX | | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Value | $ 8,243.13 A | | | | $ 10,366.22 A | | | |
| Beginning Price Per Share | 32.48 | | | | 27.47 | | | |
| Beginning Units | 253.79 | | | | 377.37 | | | |
| | Units Added<br>A | Cumulative Units | Per Share Value<br>B | Market Value | Units Added<br>A | Cumulative Units | Per Share Value<br>B | Market Value |
| Date | | | | | | | | |
| 4/6/2020 | | 255.44 | 25.53 | 6,521.44 | | 780.15 | 18.85 | 14,705.80 |
| 4/7/2020 | | 255.44 | 25.85 | 6,603.18 | | 780.15 | 19.05 | 14,861.83 |
| 4/8/2020 | | 255.44 | 26.11 | 6,669.59 | | 780.15 | 19.91 | 15,532.76 |
| 4/9/2020 | 1.62 | 257.06 | 26.25 | 6,747.94 | 4.35 | 784.50 | 20.45 | 16,042.98 |
| 4/13/2020 | | 257.06 | 26.26 | 6,750.52 | | 784.50 | 20.01 | 15,697.80 |
| 4/14/2020 | | 257.06 | 26.75 | 6,876.48 | | 784.50 | 20.34 | 15,956.68 |
| 4/15/2020 | | 257.06 | 26.34 | 6,771.08 | | 784.50 | 19.52 | 15,313.39 |
| 4/16/2020 | | 257.06 | 26.42 | 6,791.65 | | 784.50 | 19.39 | 15,211.41 |
| 4/17/2020 | | 257.06 | 26.99 | 6,938.17 | | 784.50 | 20.31 | 15,933.14 |
| 4/20/2020 | | 257.06 | 26.86 | 6,904.75 | | 784.50 | 19.90 | 15,611.50 |
| 4/21/2020 | | 257.06 | 26.10 | 6,709.38 | | 784.50 | 19.27 | 15,117.27 |
| 4/22/2020 | | 257.06 | 26.77 | 6,881.62 | | 784.50 | 19.51 | 15,305.55 |
| 4/23/2020 | | 257.06 | 26.65 | 6,850.77 | | 784.50 | 19.63 | 15,399.69 |
| 4/24/2020 | 1.99 | 259.05 | 26.44 | 6,849.29 | 5.65 | 790.15 | 19.90 | 15,724.00 |
| 4/27/2020 | | 259.05 | 26.83 | 6,950.32 | | 790.15 | 20.53 | 16,221.80 |
| 4/28/2020 | | 259.05 | 26.94 | 6,978.81 | | 790.15 | 20.78 | 16,419.34 |
| 4/29/2020 | | 259.05 | 27.77 | 7,193.82 | | 790.15 | 21.56 | 17,035.65 |
| 4/30/2020 | | 259.05 | 27.46 | 7,113.52 | | 790.15 | 20.91 | 16,522.05 |
| 5/1/2020 | | 259.05 | 26.78 | 6,937.36 | | 790.15 | 20.14 | 15,913.64 |
| 5/4/2020 | | 259.05 | 26.63 | 6,898.51 | | 790.15 | 20.08 | 15,866.23 |
| 5/5/2020 | | 259.05 | 26.81 | 6,945.13 | | 790.15 | 20.14 | 15,913.64 |
| 5/6/2020 | | 259.05 | 27.06 | 7,009.90 | | 790.15 | 19.82 | 15,660.79 |
| 5/7/2020 | | 259.05 | 27.13 | 7,028.03 | | 790.15 | 20.11 | 15,889.93 |
| 5/8/2020 | 1.90 | 260.95 | 27.63 | 7,210.06 | 5.41 | 795.56 | 20.78 | 16,531.84 |
| 5/11/2020 | | 260.95 | 27.63 | 7,210.06 | | 795.56 | 20.55 | 16,348.25 |
| 5/12/2020 | | 260.95 | 27.42 | 7,155.26 | | 795.56 | 19.98 | 15,895.38 |
| 5/13/2020 | | 260.95 | 27.29 | 7,121.33 | | 795.56 | 19.37 | 15,410.09 |
| 5/14/2020 | | 260.95 | 27.33 | 7,131.77 | | 795.56 | 19.77 | 15,728.31 |
| 5/15/2020 | (26.23) | 234.72 | 27.11 | 6,363.18 | 117.76 | 913.32 | 19.74 | 18,028.96 |
| 5/18/2020 | | 234.72 | 27.72 | 6,506.36 | | 913.32 | 20.79 | 18,987.95 |
| 5/19/2020 | | 234.72 | 27.70 | 6,501.66 | | 913.32 | 20.45 | 18,677.42 |
| 5/20/2020 | | 234.72 | 28.14 | 6,604.94 | | 913.32 | 20.87 | 19,061.01 |
| 5/21/2020 | | 234.72 | 28.08 | 6,590.85 | | 913.32 | 20.76 | 18,960.55 |
| 5/22/2020 | 1.64 | 236.36 | 27.43 | 6,483.29 | 6.15 | 919.47 | 20.72 | 19,051.51 |
| 5/26/2020 | | 236.36 | 28.05 | 6,629.83 | | 919.47 | 21.47 | 19,741.12 |
| 5/27/2020 | (83.07) | 153.29 | 28.23 | 4,327.39 | (323.15) | 596.33 | 22.30 | 13,298.12 |
| 5/28/2020 | | 153.29 | 28.15 | 4,315.13 | | 596.33 | 21.87 | 13,041.70 |
| 5/29/2020 | | 153.29 | 28.73 | 4,404.04 | | 596.33 | 21.77 | 12,982.07 |
| 6/1/2020 | | 153.29 | 29.30 | 4,491.41 | | 596.33 | 21.91 | 13,065.56 |
| 6/2/2020 | | 153.29 | 29.92 | 4,586.45 | | 596.33 | 22.19 | 13,232.53 |
| 6/3/2020 | | 153.29 | 30.68 | 4,702.95 | | 596.33 | 22.77 | 13,578.40 |
| 6/4/2020 | | 153.29 | 30.57 | 4,686.09 | | 596.33 | 23.14 | 13,799.04 |
| 6/5/2020 | 1.44 | 154.73 | 31.22 | 4,830.73 | 5.33 | 601.66 | 23.91 | 14,385.71 |
| 6/8/2020 | | 154.73 | 31.33 | 4,847.75 | | 601.66 | 24.47 | 14,722.64 |
| 6/9/2020 | | 154.73 | 31.20 | 4,827.64 | | 601.66 | 23.89 | 14,373.68 |
| 6/10/2020 | | 154.73 | 31.38 | 4,855.49 | | 601.66 | 23.17 | 13,940.48 |
| 6/11/2020 | | 154.73 | 30.06 | 4,651.24 | | 601.66 | 21.42 | 12,887.58 |
| 6/12/2020 | | 154.73 | 30.65 | 4,742.53 | | 601.66 | 21.94 | 13,200.44 |
| 6/15/2020 | | 154.73 | 30.47 | 4,714.68 | | 601.66 | 22.12 | 13,308.74 |
| 6/16/2020 | | 154.73 | 30.89 | 4,779.67 | | 601.66 | 22.57 | 13,579.49 |
| 6/17/2020 | | 154.73 | 31.10 | 4,812.16 | | 601.66 | 22.23 | 13,374.92 |
| 6/18/2020 | | 154.73 | 31.15 | 4,819.90 | | 601.66 | 22.18 | 13,344.84 |
| 6/19/2020 | 1.44 | 156.17 | 31.30 | 4,888.11 | 5.78 | 607.44 | 22.07 | 13,406.16 |
| 6/22/2020 | | 156.17 | 31.55 | 4,927.15 | | 607.44 | 22.00 | 13,363.64 |
| 6/23/2020 | | 156.17 | 31.97 | 4,992.74 | | 607.44 | 22.03 | 13,381.86 |
| 6/24/2020 | | 156.17 | 31.53 | 4,924.03 | | 607.44 | 21.27 | 12,920.21 |
| 6/25/2020 | | 156.17 | 31.71 | 4,952.14 | | 607.44 | 21.57 | 13,102.44 |
| 6/26/2020 | | 156.17 | 31.36 | 4,897.48 | | 607.44 | 21.02 | 12,768.35 |
| 6/29/2020 | | 156.17 | 31.53 | 4,924.03 | | 607.44 | 21.50 | 13,059.92 |
| 6/30/2020 | | 156.17 | 31.51 | 4,920.91 | | 607.44 | 21.77 | 13,223.93 |
| 7/1/2020 | | 156.17 | 31.78 | 4,963.07 | | 607.44 | 21.53 | 13,078.14 |
| 7/2/2020 | 1.39 | 157.56 | 32.27 | 5,084.60 | 5.89 | 613.33 | 21.64 | 13,272.46 |
| 7/6/2020 | | 157.56 | 33.32 | 5,250.04 | | 613.33 | 21.97 | 13,474.86 |
| 7/7/2020 | | 157.56 | 32.93 | 5,188.59 | | 613.33 | 21.51 | 13,192.73 |
| 7/8/2020 | | 157.56 | 33.79 | 5,324.09 | | 613.33 | 21.53 | 13,204.99 |
| 7/9/2020 | | 157.56 | 33.98 | 5,354.03 | | 613.33 | 21.02 | 12,892.20 |

| Fund Name | | | | | | | |
| Ticker | | | | | | | |
|---|---|---|---|---|---|---|---|
| | **JPM Emg Mkt Eq I** | | | | **LSV Val Eq Inst** | | |
| | **JEMSX** | | | | **LSVEX** | | |
| Beginning Value | $ 8,243.13 A | | | | $ 10,366.22 A | | |
| Beginning Price Per Share | 32.48 | | | | 27.47 | | |
| Beginning Units | 253.79 | | | | 377.37 | | |
| | Units Added | Cumulative Units | Per Share Value | Market Value | Units Added | Cumulative Units | Per Share Value | Market Value |
| Date | A | | B | | A | | B | |
| 7/10/2020 | (0.23) | 157.34 | 33.87 | 5,329.07 | (0.88) | 612.45 | 21.56 | 13,204.49 |
| 7/13/2020 | | 157.34 | 33.49 | 5,269.28 | | 612.45 | 21.59 | 13,222.87 |
| 7/14/2020 | | 157.34 | 33.43 | 5,259.84 | | 612.45 | 21.87 | 13,394.36 |
| 7/15/2020 | | 157.34 | 33.55 | 5,278.72 | | 612.45 | 22.38 | 13,706.71 |
| 7/16/2020 | | 157.34 | 32.93 | 5,181.17 | | 612.45 | 22.39 | 13,712.83 |
| 7/17/2020 | 1.35 | 158.69 | 33.26 | 5,278.09 | 5.71 | 618.17 | 22.31 | 13,791.33 |
| 7/20/2020 | | 158.69 | 33.87 | 5,374.89 | | 618.17 | 22.12 | 13,673.88 |
| 7/21/2020 | | 158.69 | 34.26 | 5,436.78 | | 618.17 | 22.44 | 13,871.70 |
| 7/22/2020 | | 158.69 | 34.04 | 5,401.87 | | 618.17 | 22.62 | 13,982.97 |
| 7/23/2020 | | 158.69 | 33.74 | 5,354.26 | | 618.17 | 22.69 | 14,026.24 |
| 7/24/2020 | | 158.69 | 33.66 | 5,341.57 | | 618.17 | 22.38 | 13,834.60 |
| 7/27/2020 | | 158.69 | 34.22 | 5,430.44 | | 618.17 | 22.46 | 13,884.06 |
| 7/28/2020 | | 158.69 | 34.24 | 5,433.61 | | 618.17 | 22.37 | 13,828.42 |
| 7/29/2020 | | 158.69 | 34.80 | 5,522.48 | | 618.17 | 22.68 | 14,020.06 |
| 7/30/2020 | | 158.69 | 34.56 | 5,484.39 | | 618.17 | 22.39 | 13,840.79 |
| 7/31/2020 | 1.31 | 160.00 | 34.39 | 5,502.41 | 5.72 | 623.89 | 22.29 | 13,906.47 |
| 8/3/2020 | | 160.00 | 34.51 | 5,521.61 | | 623.89 | 22.45 | 14,006.29 |
| 8/4/2020 | | 160.00 | 34.99 | 5,598.41 | | 623.89 | 22.50 | 14,037.49 |
| 8/5/2020 | | 160.00 | 35.26 | 5,641.61 | | 623.89 | 22.68 | 14,149.79 |
| 8/6/2020 | | 160.00 | 35.38 | 5,660.81 | | 623.89 | 22.60 | 14,099.88 |
| 8/7/2020 | | 160.00 | 34.77 | 5,563.21 | | 623.89 | 22.92 | 14,299.52 |
| 8/10/2020 | | 160.00 | 34.48 | 5,516.81 | | 623.89 | 23.28 | 14,524.12 |
| 8/11/2020 | | 160.00 | 34.48 | 5,516.81 | | 623.89 | 23.36 | 14,574.03 |
| 8/12/2020 | | 160.00 | 35.01 | 5,601.61 | | 623.89 | 23.45 | 14,630.18 |
| 8/13/2020 | | 160.00 | 34.98 | 5,596.81 | | 623.89 | 23.21 | 14,480.45 |
| 8/14/2020 | 1.29 | 161.29 | 34.91 | 5,630.61 | 5.46 | 629.34 | 23.37 | 14,707.77 |
| 8/17/2020 | | 161.29 | 35.28 | 5,690.29 | | 629.34 | 23.24 | 14,625.96 |
| 8/18/2020 | | 161.29 | 35.73 | 5,762.87 | | 629.34 | 23.07 | 14,518.97 |
| 8/19/2020 | | 161.29 | 35.51 | 5,727.38 | | 629.34 | 23.07 | 14,518.97 |
| 8/20/2020 | | 161.29 | 35.36 | 5,703.19 | | 629.34 | 22.87 | 14,393.10 |
| 8/21/2020 | | 161.29 | 35.68 | 5,754.80 | | 629.34 | 22.80 | 14,349.04 |
| 8/24/2020 | | 161.29 | 36.24 | 5,845.13 | | 629.34 | 23.27 | 14,644.84 |
| 8/25/2020 | | 161.29 | 36.61 | 5,904.80 | | 629.34 | 23.22 | 14,613.37 |
| 8/26/2020 | | 161.29 | 36.86 | 5,945.13 | | 629.34 | 23.12 | 14,550.43 |
| 8/27/2020 | | 161.29 | 36.86 | 5,945.13 | | 629.34 | 23.30 | 14,663.72 |
| 8/28/2020 | (15.24) | 146.05 | 37.16 | 5,427.16 | 26.11 | 655.45 | 23.46 | 15,376.91 |
| 8/31/2020 | | 146.05 | 36.53 | 5,335.15 | | 655.45 | 23.20 | 15,206.50 |
| 9/1/2020 | | 146.05 | 37.35 | 5,454.91 | | 655.45 | 23.20 | 15,206.50 |
| 9/2/2020 | | 146.05 | 37.40 | 5,462.22 | | 655.45 | 23.63 | 15,488.34 |
| 9/3/2020 | | 146.05 | 36.37 | 5,311.79 | | 655.45 | 23.17 | 15,186.83 |
| 9/4/2020 | | 146.05 | 36.11 | 5,273.81 | | 655.45 | 23.26 | 15,245.82 |
| 9/8/2020 | | 146.05 | 35.38 | 5,167.20 | | 655.45 | 22.74 | 14,904.99 |
| 9/9/2020 | | 146.05 | 35.90 | 5,243.14 | | 655.45 | 22.95 | 15,042.63 |
| 9/10/2020 | | 146.05 | 35.36 | 5,164.28 | | 655.45 | 22.60 | 14,813.23 |
| 9/11/2020 | 1.26 | 147.31 | 35.63 | 5,248.71 | 5.60 | 661.06 | 22.75 | 15,039.04 |
| 9/14/2020 | | 147.31 | 36.30 | 5,347.41 | | 661.06 | 23.10 | 15,270.41 |
| 9/15/2020 | | 147.31 | 36.72 | 5,409.28 | | 661.06 | 23.00 | 15,204.31 |
| 9/16/2020 | | 147.31 | 36.52 | 5,379.82 | | 661.06 | 23.20 | 15,336.52 |
| 9/17/2020 | | 147.31 | 36.17 | 5,328.26 | | 661.06 | 23.14 | 15,296.85 |
| 9/18/2020 | | 147.31 | 35.91 | 5,289.96 | | 661.06 | 22.94 | 15,164.64 |
| 9/21/2020 | | 147.31 | 35.68 | 5,256.08 | | 661.06 | 22.29 | 14,734.96 |
| 9/22/2020 | | 147.31 | 35.67 | 5,254.60 | | 661.06 | 22.28 | 14,728.35 |
| 9/23/2020 | | 147.31 | 35.15 | 5,178.00 | | 661.06 | 21.81 | 14,417.65 |
| 9/24/2020 | | 147.31 | 35.03 | 5,160.32 | | 661.06 | 21.84 | 14,437.48 |
| 9/25/2020 | 1.27 | 148.58 | 35.35 | 5,252.46 | 5.78 | 666.84 | 22.06 | 14,710.41 |
| 9/28/2020 | | 148.58 | 35.53 | 5,279.21 | | 666.84 | 22.49 | 14,997.15 |
| 9/29/2020 | | 148.58 | 35.34 | 5,250.98 | | 666.84 | 22.31 | 14,877.12 |
| 9/30/2020 | | 148.58 | 35.94 | 5,340.13 | | 666.84 | 22.51 | 15,010.49 |
| 10/1/2020 | | 148.58 | 36.45 | 5,415.91 | | 666.84 | 22.53 | 15,023.83 |
| 10/2/2020 | | 148.58 | 36.00 | 5,349.04 | | 666.84 | 22.69 | 15,130.52 |
| 10/5/2020 | | 148.58 | 36.61 | 5,439.68 | | 666.84 | 23.19 | 15,463.94 |
| 10/6/2020 | | 148.58 | 36.81 | 5,469.40 | | 666.84 | 22.98 | 15,323.90 |
| 10/7/2020 | | 148.58 | 37.35 | 5,549.63 | | 666.84 | 23.46 | 15,643.98 |
| 10/8/2020 | | 148.58 | 37.62 | 5,589.75 | | 666.84 | 23.79 | 15,864.04 |
| 10/9/2020 | 1.02 | 149.60 | 37.93 | 5,674.33 | 4.61 | 671.44 | 23.72 | 15,926.67 |
| 10/12/2020 | | 149.60 | 38.33 | 5,734.17 | | 671.44 | 23.90 | 16,047.53 |

| Fund Name<br>Ticker | JPM Emg Mkt Eq I<br>JEMSX | | | | LSV Val Eq Inst<br>LSVEX | | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Value | $ 8,243.13  A | | | | $ 10,366.22  A | | | |
| Beginning Price Per Share | 32.48 | | | | 27.47 | | | |
| Beginning Units | 253.79 | | | | 377.37 | | | |
| | Units Added<br>A | Cumulative Units | Per Share Value<br>B | Market Value | Units Added<br>A | Cumulative Units | Per Share Value<br>B | Market Value |
| Date | | | | | | | | |
| 10/13/2020 | | 149.60 | 38.34 | 5,735.67 | | 671.44 | 23.63 | 15,866.24 |
| 10/14/2020 | | 149.60 | 38.03 | 5,689.29 | | 671.44 | 23.55 | 15,812.53 |
| 10/15/2020 | | 149.60 | 37.75 | 5,647.41 | | 671.44 | 23.71 | 15,919.96 |
| 10/16/2020 | | 149.60 | 37.86 | 5,663.86 | | 671.44 | 23.73 | 15,933.39 |
| 10/19/2020 | | 149.60 | 37.78 | 5,651.89 | | 671.44 | 23.43 | 15,731.95 |
| 10/20/2020 | | 149.60 | 38.43 | 5,749.13 | | 671.44 | 23.53 | 15,799.10 |
| 10/21/2020 | | 149.60 | 38.61 | 5,776.06 | | 671.44 | 23.38 | 15,698.38 |
| 10/22/2020 | | 149.60 | 38.47 | 5,755.12 | | 671.44 | 23.73 | 15,933.39 |
| 10/23/2020 | 1.17 | 150.77 | 38.51 | 5,806.10 | 5.35 | 676.80 | 23.82 | 16,121.32 |
| 10/26/2020 | | 150.77 | 38.12 | 5,747.30 | | 676.80 | 23.23 | 15,722.00 |
| 10/27/2020 | | 150.77 | 38.46 | 5,798.56 | | 676.80 | 22.83 | 15,451.29 |
| 10/28/2020 | | 150.77 | 37.58 | 5,665.89 | | 676.80 | 22.15 | 14,991.06 |
| 10/29/2020 | | 150.77 | 38.06 | 5,738.25 | | 676.80 | 22.34 | 15,119.65 |
| 10/30/2020 | | 150.77 | 37.33 | 5,628.19 | | 676.80 | 22.35 | 15,126.42 |
| 11/2/2020 | | 150.77 | 37.70 | 5,683.98 | | 676.80 | 22.85 | 15,464.82 |
| 11/3/2020 | | 150.77 | 38.01 | 5,730.72 | | 676.80 | 23.34 | 15,796.45 |
| 11/4/2020 | | 150.77 | 39.08 | 5,892.04 | | 676.80 | 23.26 | 15,742.31 |
| 11/5/2020 | | 150.77 | 40.04 | 6,036.78 | | 676.80 | 23.75 | 16,073.94 |
| 11/6/2020 | 1.11 | 151.88 | 40.38 | 6,133.04 | 5.40 | 682.20 | 23.60 | 16,099.92 |
| 11/9/2020 | | 151.88 | 40.13 | 6,095.07 | | 682.20 | 24.68 | 16,836.69 |
| 11/10/2020 | | 151.88 | 39.39 | 5,982.67 | | 682.20 | 25.07 | 17,102.75 |
| 11/11/2020 | | 151.88 | 39.61 | 6,016.09 | | 682.20 | 24.88 | 16,973.13 |
| 11/12/2020 | | 151.88 | 39.44 | 5,990.27 | | 682.20 | 24.42 | 16,659.32 |
| 11/13/2020 | | 151.88 | 40.06 | 6,084.44 | | 682.20 | 25.08 | 17,109.57 |
| 11/16/2020 | | 151.88 | 40.43 | 6,140.63 | | 682.20 | 25.66 | 17,505.25 |
| 11/17/2020 | | 151.88 | 40.26 | 6,114.81 | | 682.20 | 25.57 | 17,443.85 |
| 11/18/2020 | | 151.88 | 40.13 | 6,095.07 | | 682.20 | 25.38 | 17,314.23 |
| 11/19/2020 | | 151.88 | 40.46 | 6,145.19 | | 682.20 | 25.42 | 17,341.52 |
| 11/20/2020 | 1.10 | 152.99 | 40.83 | 6,246.38 | 5.05 | 687.25 | 25.24 | 17,346.23 |
| 11/23/2020 | | 152.99 | 41.03 | 6,276.98 | | 687.25 | 25.81 | 17,737.96 |
| 11/24/2020 | | 152.99 | 41.19 | 6,301.46 | | 687.25 | 26.55 | 18,246.53 |
| 11/25/2020 | | 152.99 | 40.77 | 6,237.20 | | 687.25 | 26.30 | 18,074.71 |
| 11/27/2020 | | 152.99 | 41.17 | 6,298.40 | | 687.25 | 26.28 | 18,060.97 |
| 11/30/2020 | | 152.99 | 40.38 | 6,177.54 | | 687.25 | 25.84 | 17,758.58 |
| 12/1/2020 | | 152.99 | 41.03 | 6,276.98 | | 687.25 | 26.19 | 17,999.12 |
| 12/2/2020 | | 152.99 | 40.92 | 6,260.15 | | 687.25 | 26.36 | 18,115.95 |
| 12/3/2020 | | 152.99 | 41.07 | 6,283.10 | | 687.25 | 26.49 | 18,205.29 |
| 12/4/2020 | 1.08 | 154.07 | 41.60 | 6,409.18 | 4.73 | 691.98 | 26.95 | 18,648.93 |
| 12/7/2020 | | 154.07 | 41.57 | 6,404.56 | | 691.98 | 26.73 | 18,496.69 |
| 12/8/2020 | | 154.07 | 41.81 | 6,441.54 | | 691.98 | 26.83 | 18,565.89 |
| 12/9/2020 | | 154.07 | 41.49 | 6,392.23 | | 691.98 | 26.88 | 18,600.49 |
| 12/10/2020 | | 154.07 | 41.80 | 6,439.99 | | 691.98 | 26.80 | 18,545.13 |
| 12/11/2020 | 19.83 | 173.89 | 41.78 | 7,265.28 | 49.93 | 741.91 | 26.58 | 19,719.98 |
| 12/14/2020 | | 173.89 | 41.69 | 7,249.63 | | 741.91 | 26.41 | 19,593.85 |
| 12/15/2020 | | 173.89 | 41.99 | 7,301.79 | | 741.91 | 26.83 | 19,905.46 |
| 12/16/2020 | | 173.89 | 42.40 | 7,373.09 | | 741.91 | 26.74 | 19,838.69 |
| 12/17/2020 | | 173.89 | 42.73 | 7,430.48 | | 741.91 | 26.80 | 19,883.20 |
| 12/18/2020 | 1.40 | 175.29 | 42.53 | 7,455.22 | 5.36 | 747.27 | 26.61 | 19,884.74 |
| 12/21/2020 | | 175.29 | 42.16 | 7,390.36 | | 747.27 | 26.55 | 19,839.90 |
| 12/22/2020 | | 175.29 | 42.08 | 7,376.34 | 23.26 | 770.52 | 25.58 | 19,709.95 |
| 12/23/2020 | | 175.29 | 42.36 | 7,425.42 | | 770.52 | 25.92 | 19,971.93 |
| 12/24/2020 | | 175.29 | 42.26 | 7,407.89 | | 770.52 | 25.92 | 19,971.93 |
| 12/28/2020 | | 175.29 | 42.31 | 7,416.65 | | 770.52 | 25.99 | 20,025.87 |
| 12/29/2020 | (82.25) | 93.04 | 42.65 | 3,968.24 | (361.55) | 408.98 | 25.89 | 10,588.37 |
| 12/30/2020 | | 93.04 | 43.61 | 4,057.56 | 9.90 | 418.88 | 25.42 | 10,647.92 |

**Exhibit D.1 - Analysis of Ms. Mosby's 457(b) Plan Value by Investment**

| Fund Name / Ticker | MFS Bldn Rsrch SmCap Eq R4 BRSUX | | | | Nationwide Fixed Fund | |
|---|---|---|---|---|---|---|
| Beginning Value | $ - **A** | | | | $ 6,700.68 **A** | |
| Beginning Price Per Share | 14.30 | | | | N/A | |
| Beginning Units | - | | | | N/A | |
| Date | Units Added **A** | Cumulative Units | Per Share Value **B** | Market Value | Amount Added **A** | Cumulative Value |
| 12/31/2019 | | - | $ 14.30 | $ - | | $ 6,700.68 |
| 1/2/2020 | | - | 14.32 | - | | 6,700.68 |
| 1/3/2020 | | - | 14.27 | - | 45.00 | 6,745.68 |
| 1/6/2020 | | - | 14.29 | - | | 6,745.68 |
| 1/7/2020 | | - | 14.22 | - | | 6,745.68 |
| 1/8/2020 | | - | 14.23 | - | | 6,745.68 |
| 1/9/2020 | | - | 14.25 | - | | 6,745.68 |
| 1/10/2020 | | - | 14.19 | - | (8.64) | 6,737.04 |
| 1/13/2020 | | - | 14.27 | - | | 6,737.04 |
| 1/14/2020 | | - | 14.29 | - | | 6,737.04 |
| 1/15/2020 | | - | 14.33 | - | | 6,737.04 |
| 1/16/2020 | | - | 14.48 | - | | 6,737.04 |
| 1/17/2020 | | - | 14.46 | - | 45.00 | 6,782.04 |
| 1/21/2020 | | - | 14.32 | - | | 6,782.04 |
| 1/22/2020 | | - | 14.29 | - | | 6,782.04 |
| 1/23/2020 | | - | 14.28 | - | | 6,782.04 |
| 1/24/2020 | | - | 14.07 | - | | 6,782.04 |
| 1/27/2020 | | - | 13.86 | - | | 6,782.04 |
| 1/28/2020 | | - | 14.00 | - | | 6,782.04 |
| 1/29/2020 | | - | 13.90 | - | | 6,782.04 |
| 1/30/2020 | | - | 13.88 | - | | 6,782.04 |
| 1/31/2020 | | - | 13.59 | - | 45.00 | 6,827.04 |
| 2/3/2020 | | - | 13.68 | - | | 6,827.04 |
| 2/4/2020 | | - | 13.83 | - | | 6,827.04 |
| 2/5/2020 | | - | 14.03 | - | | 6,827.04 |
| 2/6/2020 | | - | 13.94 | - | | 6,827.04 |
| 2/7/2020 | | - | 13.81 | - | | 6,827.04 |
| 2/10/2020 | | - | 13.88 | - | | 6,827.04 |
| 2/11/2020 | | - | 14.04 | - | | 6,827.04 |
| 2/12/2020 | | - | 14.13 | - | | 6,827.04 |
| 2/13/2020 | | - | 14.19 | - | | 6,827.04 |
| 2/14/2020 | | - | 14.13 | - | 45.00 | 6,872.04 |
| 2/18/2020 | 504.52 | 504.52 | 14.09 | 7,108.64 | | 6,872.04 |
| 2/19/2020 | | 504.52 | 14.17 | 7,149.00 | | 6,872.04 |
| 2/20/2020 | | 504.52 | 14.19 | 7,159.09 | | 6,872.04 |
| 2/21/2020 | | 504.52 | 14.04 | 7,083.42 | | 6,872.04 |
| 2/24/2020 | | 504.52 | 13.62 | 6,871.52 | | 6,872.04 |
| 2/25/2020 | | 504.52 | 13.09 | 6,604.13 | | 6,872.04 |
| 2/26/2020 | | 504.52 | 12.91 | 6,513.31 | | 6,872.04 |
| 2/27/2020 | | 504.52 | 12.45 | 6,281.24 | | 6,872.04 |
| 2/28/2020 | 206.02 | 710.54 | 12.31 | 8,746.73 | (335.13) | 6,536.91 |
| 3/2/2020 | | 710.54 | 12.64 | 8,981.21 | | 6,536.91 |
| 3/3/2020 | | 710.54 | 12.34 | 8,768.05 | | 6,536.91 |
| 3/4/2020 | | 710.54 | 12.68 | 9,009.63 | | 6,536.91 |
| 3/5/2020 | 4.91 | 715.45 | 12.21 | 8,735.68 | 45.00 | 6,581.91 |
| 3/6/2020 | | 715.45 | 11.91 | 8,521.04 | | 6,581.91 |
| 3/9/2020 | | 715.45 | 10.68 | 7,641.03 | | 6,581.91 |
| 3/10/2020 | | 715.45 | 11.10 | 7,941.52 | | 6,581.91 |
| 3/11/2020 | | 715.45 | 10.47 | 7,490.79 | | 6,581.91 |
| 3/12/2020 | | 715.45 | 9.38 | 6,710.95 | | 6,581.91 |
| 3/13/2020 | 5.98 | 721.43 | 10.05 | 7,250.36 | 45.00 | 6,626.91 |
| 3/16/2020 | | 721.43 | 8.58 | 6,189.86 | | 6,626.91 |
| 3/17/2020 | | 721.43 | 8.91 | 6,427.93 | | 6,626.91 |

**Exhibit D.1 - Analysis of Ms. Mosby's 457(b) Plan Value by Investment**

| Fund Name Ticker | MFS Bldn Rsrch SmCap Eq R4 BRSUX | | | | Nationwide Fixed Fund | |
|---|---|---|---|---|---|---|
| Beginning Value | $      -   A | | | | $   6,700.68  A | |
| Beginning Price Per Share | 14.30 | | | | N/A | |
| Beginning Units | - | | | | N/A | |
| | Units Added | Cumulative Units | Per Share Value | Market Value | Amount Added | Cumulative Value |
| Date | A | | B | | A | |
| 3/18/2020 | | 721.43 | 7.93 | 5,720.93 | | 6,626.91 |
| 3/19/2020 | | 721.43 | 8.52 | 6,146.57 | | 6,626.91 |
| 3/20/2020 | 112.24 | 833.67 | 8.27 | 6,894.41 | (1,487.25) | 5,139.66 |
| 3/23/2020 | | 833.67 | 8.07 | 6,727.68 | | 5,139.66 |
| 3/24/2020 | | 833.67 | 8.86 | 7,386.27 | | 5,139.66 |
| 3/25/2020 | | 833.67 | 9.13 | 7,611.36 | | 5,139.66 |
| 3/26/2020 | | 833.67 | 9.74 | 8,119.90 | | 5,139.66 |
| 3/27/2020 | 6.39 | 840.06 | 9.39 | 7,888.12 | 45.00 | 5,184.66 |
| 3/30/2020 | | 840.06 | 9.58 | 8,047.73 | | 5,184.66 |
| 3/31/2020 | | 840.06 | 9.50 | 7,980.52 | | 5,184.66 |
| 4/1/2020 | | 840.06 | 8.91 | 7,484.89 | | 5,184.66 |
| 4/2/2020 | | 840.06 | 9.03 | 7,585.70 | | 5,184.66 |
| 4/3/2020 | | 840.06 | 8.72 | 7,325.28 | | 5,184.66 |
| 4/6/2020 | | 840.06 | 9.42 | 7,913.32 | | 5,184.66 |
| 4/7/2020 | | 840.06 | 9.51 | 7,988.92 | | 5,184.66 |
| 4/8/2020 | | 840.06 | 9.98 | 8,383.75 | | 5,184.66 |
| 4/9/2020 | 4.52 | 844.58 | 10.41 | 8,792.06 | 37.28 | 5,221.94 |
| 4/13/2020 | | 844.58 | 10.08 | 8,513.35 | | 5,221.94 |
| 4/14/2020 | | 844.58 | 10.21 | 8,623.15 | | 5,221.94 |
| 4/15/2020 | | 844.58 | 9.78 | 8,259.98 | | 5,221.94 |
| 4/16/2020 | | 844.58 | 9.69 | 8,183.97 | | 5,221.94 |
| 4/17/2020 | | 844.58 | 10.17 | 8,589.36 | | 5,221.94 |
| 4/20/2020 | | 844.58 | 10.02 | 8,462.68 | | 5,221.94 |
| 4/21/2020 | | 844.58 | 9.73 | 8,217.75 | | 5,221.94 |
| 4/22/2020 | | 844.58 | 9.85 | 8,319.10 | | 5,221.94 |
| 4/23/2020 | | 844.58 | 9.99 | 8,437.34 | | 5,221.94 |
| 4/24/2020 | 5.92 | 850.50 | 10.14 | 8,624.03 | 45.00 | 5,266.94 |
| 4/27/2020 | | 850.50 | 10.55 | 8,972.73 | | 5,266.94 |
| 4/28/2020 | | 850.50 | 10.67 | 9,074.79 | | 5,266.94 |
| 4/29/2020 | | 850.50 | 11.16 | 9,491.53 | | 5,266.94 |
| 4/30/2020 | | 850.50 | 10.82 | 9,202.36 | | 5,266.94 |
| 5/1/2020 | | 850.50 | 10.42 | 8,862.17 | | 5,266.94 |
| 5/4/2020 | | 850.50 | 10.41 | 8,853.66 | | 5,266.94 |
| 5/5/2020 | | 850.50 | 10.51 | 8,938.71 | | 5,266.94 |
| 5/6/2020 | | 850.50 | 10.48 | 8,913.20 | | 5,266.94 |
| 5/7/2020 | | 850.50 | 10.64 | 9,049.28 | | 5,266.94 |
| 5/8/2020 | 5.47 | 855.97 | 10.97 | 9,389.94 | 45.00 | 5,311.94 |
| 5/11/2020 | | 855.97 | 10.92 | 9,347.14 | | 5,311.94 |
| 5/12/2020 | | 855.97 | 10.55 | 9,030.43 | | 5,311.94 |
| 5/13/2020 | | 855.97 | 10.13 | 8,670.93 | | 5,311.94 |
| 5/14/2020 | | 855.97 | 10.16 | 8,696.61 | | 5,311.94 |
| 5/15/2020 | (236.98) | 618.99 | 10.28 | 6,363.18 | 1,003.89 | 6,315.83 |
| 5/18/2020 | | 618.99 | 10.91 | 6,753.14 | | 6,315.83 |
| 5/19/2020 | | 618.99 | 10.71 | 6,629.34 | | 6,315.83 |
| 5/20/2020 | | 618.99 | 10.99 | 6,802.66 | | 6,315.83 |
| 5/21/2020 | | 618.99 | 11.02 | 6,821.23 | | 6,315.83 |
| 5/22/2020 | 4.08 | 623.07 | 11.03 | 6,872.42 | 45.00 | 6,360.83 |
| 5/26/2020 | | 623.07 | 11.36 | 7,078.03 | | 6,360.83 |
| 5/27/2020 | (218.97) | 404.09 | 11.70 | 4,727.88 | (2,253.59) | 4,107.24 |
| 5/28/2020 | | 404.09 | 11.48 | 4,638.98 | | 4,107.24 |
| 5/29/2020 | | 404.09 | 11.39 | 4,602.62 | | 4,107.24 |
| 6/1/2020 | | 404.09 | 11.50 | 4,647.07 | | 4,107.24 |
| 6/2/2020 | | 404.09 | 11.60 | 4,687.48 | | 4,107.24 |

**Exhibit D.1 - Analysis of Ms. Mosby's 457(b) Plan Value by Investment**

| Fund Name | MFS Bldn Rsrch SmCap Eq R4 | | | | Nationwide Fixed Fund | |
|---|---|---|---|---|---|---|
| Ticker | BRSUX | | | | | |
| Beginning Value | $        -   A | | | | $      6,700.68  A | |
| Beginning Price Per Share | 14.30 | | | | N/A | |
| Beginning Units | - | | | | N/A | |
| | Units Added | Cumulative Units | Per Share Value | Market Value | Amount Added | Cumulative Value |
| Date | A | | B | | A | |
| 6/3/2020 | | 404.09 | 11.85 | 4,788.50 | | 4,107.24 |
| 6/4/2020 | | 404.09 | 11.85 | 4,788.50 | | 4,107.24 |
| 6/5/2020 | 3.68 | 407.77 | 12.23 | 4,987.05 | 45.00 | 4,152.24 |
| 6/8/2020 | | 407.77 | 12.52 | 5,105.31 | | 4,152.24 |
| 6/9/2020 | | 407.77 | 12.25 | 4,995.21 | | 4,152.24 |
| 6/10/2020 | | 407.77 | 11.85 | 4,832.10 | | 4,152.24 |
| 6/11/2020 | | 407.77 | 11.01 | 4,489.57 | | 4,152.24 |
| 6/12/2020 | | 407.77 | 11.24 | 4,583.36 | | 4,152.24 |
| 6/15/2020 | | 407.77 | 11.49 | 4,685.30 | | 4,152.24 |
| 6/16/2020 | | 407.77 | 11.75 | 4,791.32 | | 4,152.24 |
| 6/17/2020 | | 407.77 | 11.58 | 4,722.00 | | 4,152.24 |
| 6/18/2020 | | 407.77 | 11.58 | 4,722.00 | | 4,152.24 |
| 6/19/2020 | 3.92 | 411.69 | 11.49 | 4,730.30 | 45.00 | 4,197.24 |
| 6/22/2020 | | 411.69 | 11.57 | 4,763.24 | | 4,197.24 |
| 6/23/2020 | | 411.69 | 11.59 | 4,771.47 | | 4,197.24 |
| 6/24/2020 | | 411.69 | 11.23 | 4,623.26 | | 4,197.24 |
| 6/25/2020 | | 411.69 | 11.40 | 4,693.25 | | 4,197.24 |
| 6/26/2020 | | 411.69 | 11.13 | 4,582.09 | | 4,197.24 |
| 6/29/2020 | | 411.69 | 11.40 | 4,693.25 | | 4,197.24 |
| 6/30/2020 | | 411.69 | 11.58 | 4,767.35 | | 4,197.24 |
| 7/1/2020 | | 411.69 | 11.48 | 4,726.19 | | 4,197.24 |
| 7/2/2020 | 3.91 | 415.59 | 11.52 | 4,787.65 | 45.00 | 4,242.24 |
| 7/6/2020 | | 415.59 | 11.61 | 4,825.06 | | 4,242.24 |
| 7/7/2020 | | 415.59 | 11.36 | 4,721.16 | | 4,242.24 |
| 7/8/2020 | | 415.59 | 11.41 | 4,741.94 | | 4,242.24 |
| 7/9/2020 | | 415.59 | 11.18 | 4,646.35 | | 4,242.24 |
| 7/10/2020 | (0.59) | 415.00 | 11.33 | 4,701.96 | (6.15) | 4,236.09 |
| 7/13/2020 | | 415.00 | 11.21 | 4,652.16 | | 4,236.09 |
| 7/14/2020 | | 415.00 | 11.37 | 4,718.56 | | 4,236.09 |
| 7/15/2020 | | 415.00 | 11.75 | 4,876.26 | | 4,236.09 |
| 7/16/2020 | | 415.00 | 11.68 | 4,847.21 | | 4,236.09 |
| 7/17/2020 | 3.84 | 418.84 | 11.71 | 4,904.66 | 45.00 | 4,281.09 |
| 7/20/2020 | | 418.84 | 11.65 | 4,879.53 | | 4,281.09 |
| 7/21/2020 | | 418.84 | 11.86 | 4,967.49 | | 4,281.09 |
| 7/22/2020 | | 418.84 | 11.88 | 4,975.86 | | 4,281.09 |
| 7/23/2020 | | 418.84 | 11.91 | 4,988.43 | | 4,281.09 |
| 7/24/2020 | | 418.84 | 11.77 | 4,929.79 | | 4,281.09 |
| 7/27/2020 | | 418.84 | 11.89 | 4,980.05 | | 4,281.09 |
| 7/28/2020 | | 418.84 | 11.80 | 4,942.36 | | 4,281.09 |
| 7/29/2020 | | 418.84 | 12.06 | 5,051.26 | | 4,281.09 |
| 7/30/2020 | | 418.84 | 11.99 | 5,021.94 | | 4,281.09 |
| 7/31/2020 | 3.78 | 422.62 | 11.92 | 5,037.62 | 45.00 | 4,326.09 |
| 8/3/2020 | | 422.62 | 12.13 | 5,126.37 | | 4,326.09 |
| 8/4/2020 | | 422.62 | 12.16 | 5,139.05 | | 4,326.09 |
| 8/5/2020 | | 422.62 | 12.35 | 5,219.34 | | 4,326.09 |
| 8/6/2020 | | 422.62 | 12.23 | 5,168.63 | | 4,326.09 |
| 8/7/2020 | | 422.62 | 12.41 | 5,244.70 | | 4,326.09 |
| 8/10/2020 | | 422.62 | 12.57 | 5,312.32 | | 4,326.09 |
| 8/11/2020 | | 422.62 | 12.56 | 5,308.09 | | 4,326.09 |
| 8/12/2020 | | 422.62 | 12.62 | 5,333.45 | | 4,326.09 |
| 8/13/2020 | | 422.62 | 12.61 | 5,329.23 | | 4,326.09 |
| 8/14/2020 | 3.57 | 426.19 | 12.60 | 5,370.00 | 45.00 | 4,371.09 |
| 8/17/2020 | | 426.19 | 12.60 | 5,370.00 | | 4,371.09 |

**Exhibit D.1 - Analysis of Ms. Mosby's 457(b) Plan Value by Investment**

| Fund Name / Ticker | MFS Bldn Rsrch SmCap Eq R4 BRSUX | | | | Nationwide Fixed Fund | |
|---|---|---|---|---|---|---|
| Beginning Value | $ - A | | | | $ 6,700.68 A | |
| Beginning Price Per Share | 14.30 | | | | N/A | |
| Beginning Units | - | | | | N/A | |
| | Units Added A | Cumulative Units | Per Share Value B | Market Value | Amount Added A | Cumulative Value |
| Date | | | | | | |
| 8/18/2020 | | 426.19 | 12.45 | 5,306.07 | | 4,371.09 |
| 8/19/2020 | | 426.19 | 12.44 | 5,301.81 | | 4,371.09 |
| 8/20/2020 | | 426.19 | 12.34 | 5,259.19 | | 4,371.09 |
| 8/21/2020 | | 426.19 | 12.25 | 5,220.83 | | 4,371.09 |
| 8/24/2020 | | 426.19 | 12.41 | 5,289.02 | | 4,371.09 |
| 8/25/2020 | | 426.19 | 12.41 | 5,289.02 | | 4,371.09 |
| 8/26/2020 | | 426.19 | 12.35 | 5,263.45 | | 4,371.09 |
| 8/27/2020 | | 426.19 | 12.42 | 5,293.28 | | 4,371.09 |
| 8/28/2020 | 7.98 | 434.17 | 12.50 | 5,427.17 | 982.78 | 5,353.87 |
| 8/31/2020 | | 434.17 | 12.36 | 5,366.38 | | 5,353.87 |
| 9/1/2020 | | 434.17 | 12.45 | 5,405.46 | | 5,353.87 |
| 9/2/2020 | | 434.17 | 12.57 | 5,457.56 | | 5,353.87 |
| 9/3/2020 | | 434.17 | 12.14 | 5,270.87 | | 5,353.87 |
| 9/4/2020 | | 434.17 | 12.08 | 5,244.81 | | 5,353.87 |
| 9/8/2020 | | 434.17 | 11.83 | 5,136.27 | | 5,353.87 |
| 9/9/2020 | | 434.17 | 12.00 | 5,210.08 | | 5,353.87 |
| 9/10/2020 | | 434.17 | 11.86 | 5,149.30 | | 5,353.87 |
| 9/11/2020 | 3.80 | 437.98 | 11.83 | 5,181.27 | 45.00 | 5,398.87 |
| 9/14/2020 | | 437.98 | 12.11 | 5,303.91 | | 5,398.87 |
| 9/15/2020 | | 437.98 | 12.10 | 5,299.53 | | 5,398.87 |
| 9/16/2020 | | 437.98 | 12.20 | 5,343.32 | | 5,398.87 |
| 9/17/2020 | | 437.98 | 12.14 | 5,317.04 | | 5,398.87 |
| 9/18/2020 | | 437.98 | 12.05 | 5,277.63 | | 5,398.87 |
| 9/21/2020 | | 437.98 | 11.67 | 5,111.20 | | 5,398.87 |
| 9/22/2020 | | 437.98 | 11.73 | 5,137.47 | | 5,398.87 |
| 9/23/2020 | | 437.98 | 11.41 | 4,997.32 | | 5,398.87 |
| 9/24/2020 | | 437.98 | 11.40 | 4,992.94 | | 5,398.87 |
| 9/25/2020 | 3.90 | 441.87 | 11.55 | 5,103.64 | 45.00 | 5,443.87 |
| 9/28/2020 | | 441.87 | 11.81 | 5,218.52 | | 5,443.87 |
| 9/29/2020 | | 441.87 | 11.75 | 5,192.01 | | 5,443.87 |
| 9/30/2020 | | 441.87 | 11.81 | 5,218.52 | | 5,443.87 |
| 10/1/2020 | | 441.87 | 11.95 | 5,280.39 | | 5,443.87 |
| 10/2/2020 | | 441.87 | 12.04 | 5,320.16 | | 5,443.87 |
| 10/5/2020 | | 441.87 | 12.37 | 5,465.97 | | 5,443.87 |
| 10/6/2020 | | 441.87 | 12.35 | 5,457.14 | | 5,443.87 |
| 10/7/2020 | | 441.87 | 12.58 | 5,558.77 | | 5,443.87 |
| 10/8/2020 | | 441.87 | 12.71 | 5,616.21 | | 5,443.87 |
| 10/9/2020 | 3.03 | 444.90 | 12.73 | 5,663.58 | 38.64 | 5,482.51 |
| 10/12/2020 | | 444.90 | 12.82 | 5,703.62 | | 5,482.51 |
| 10/13/2020 | | 444.90 | 12.73 | 5,663.58 | | 5,482.51 |
| 10/14/2020 | | 444.90 | 12.66 | 5,632.44 | | 5,482.51 |
| 10/15/2020 | | 444.90 | 12.81 | 5,699.17 | | 5,482.51 |
| 10/16/2020 | | 444.90 | 12.75 | 5,672.48 | | 5,482.51 |
| 10/19/2020 | | 444.90 | 12.54 | 5,579.05 | | 5,482.51 |
| 10/20/2020 | | 444.90 | 12.60 | 5,605.74 | | 5,482.51 |
| 10/21/2020 | | 444.90 | 12.48 | 5,552.35 | | 5,482.51 |
| 10/22/2020 | | 444.90 | 12.68 | 5,641.33 | | 5,482.51 |
| 10/23/2020 | 3.52 | 448.42 | 12.77 | 5,726.38 | 45.00 | 5,527.51 |
| 10/26/2020 | | 448.42 | 12.49 | 5,600.82 | | 5,527.51 |
| 10/27/2020 | | 448.42 | 12.30 | 5,515.62 | | 5,527.51 |
| 10/28/2020 | | 448.42 | 12.00 | 5,381.09 | | 5,527.51 |
| 10/29/2020 | | 448.42 | 12.14 | 5,443.87 | | 5,527.51 |
| 10/30/2020 | | 448.42 | 12.01 | 5,385.57 | | 5,527.51 |

**Exhibit D.1 - Analysis of Ms. Mosby's 457(b) Plan Value by Investment**

| Fund Name | MFS Bldn Rsrch SmCap Eq R4 | | | | Nationwide Fixed Fund | |
| --- | --- | --- | --- | --- | --- | --- |
| Ticker | BRSUX | | | | | |
| Beginning Value | $ - A | | | | $ 6,700.68 A | |
| Beginning Price Per Share | 14.30 | | | | N/A | |
| Beginning Units | - | | | | N/A | |
| | Units Added | Cumulative Units | Per Share Value | Market Value | Amount Added | Cumulative Value |
| Date | A | | B | | A | |
| 11/2/2020 | | 448.42 | 12.27 | 5,502.16 | | 5,527.51 |
| 11/3/2020 | | 448.42 | 12.59 | 5,645.66 | | 5,527.51 |
| 11/4/2020 | | 448.42 | 12.58 | 5,641.18 | | 5,527.51 |
| 11/5/2020 | | 448.42 | 12.89 | 5,780.19 | | 5,527.51 |
| 11/6/2020 | 3.55 | 451.97 | 12.69 | 5,735.50 | 45.00 | 5,572.51 |
| 11/9/2020 | | 451.97 | 13.05 | 5,898.21 | | 5,572.51 |
| 11/10/2020 | | 451.97 | 13.22 | 5,975.05 | | 5,572.51 |
| 11/11/2020 | | 451.97 | 13.19 | 5,961.49 | | 5,572.51 |
| 11/12/2020 | | 451.97 | 12.97 | 5,862.05 | | 5,572.51 |
| 11/13/2020 | | 451.97 | 13.23 | 5,979.57 | | 5,572.51 |
| 11/16/2020 | | 451.97 | 13.51 | 6,106.12 | | 5,572.51 |
| 11/17/2020 | | 451.97 | 13.53 | 6,115.16 | | 5,572.51 |
| 11/18/2020 | | 451.97 | 13.37 | 6,042.84 | | 5,572.51 |
| 11/19/2020 | | 451.97 | 13.44 | 6,074.48 | | 5,572.51 |
| 11/20/2020 | 3.35 | 455.32 | 13.45 | 6,124.00 | 45.00 | 5,617.51 |
| 11/23/2020 | | 455.32 | 13.66 | 6,219.62 | | 5,617.51 |
| 11/24/2020 | | 455.32 | 13.93 | 6,342.55 | | 5,617.51 |
| 11/25/2020 | | 455.32 | 13.84 | 6,301.57 | | 5,617.51 |
| 11/27/2020 | | 455.32 | 13.91 | 6,333.44 | | 5,617.51 |
| 11/30/2020 | | 455.32 | 13.69 | 6,233.27 | | 5,617.51 |
| 12/1/2020 | | 455.32 | 13.83 | 6,297.02 | | 5,617.51 |
| 12/2/2020 | | 455.32 | 13.79 | 6,278.81 | | 5,617.51 |
| 12/3/2020 | | 455.32 | 13.88 | 6,319.78 | | 5,617.51 |
| 12/4/2020 | 3.17 | 458.48 | 14.21 | 6,515.04 | 45.00 | 5,662.51 |
| 12/7/2020 | | 458.48 | 14.16 | 6,492.12 | | 5,662.51 |
| 12/8/2020 | | 458.48 | 14.25 | 6,533.38 | | 5,662.51 |
| 12/9/2020 | | 458.48 | 14.21 | 6,515.04 | | 5,662.51 |
| 12/10/2020 | | 458.48 | 14.36 | 6,583.81 | | 5,662.51 |
| 12/11/2020 | (167.55) | 290.93 | 14.27 | 4,151.59 | (578.21) | 5,084.30 |
| 12/14/2020 | | 290.93 | 14.30 | 4,160.32 | | 5,084.30 |
| 12/15/2020 | 1.88 | 292.81 | 14.53 | 4,254.54 | | 5,084.30 |
| 12/16/2020 | | 292.81 | 14.48 | 4,239.90 | | 5,084.30 |
| 12/17/2020 | | 292.81 | 14.64 | 4,286.75 | | 5,084.30 |
| 12/18/2020 | 2.05 | 294.87 | 14.60 | 4,305.04 | 37.50 | 5,121.80 |
| 12/21/2020 | | 294.87 | 14.57 | 4,296.19 | | 5,121.80 |
| 12/22/2020 | | 294.87 | 14.67 | 4,325.68 | | 5,121.80 |
| 12/23/2020 | | 294.87 | 14.76 | 4,352.22 | | 5,121.80 |
| 12/24/2020 | | 294.87 | 14.72 | 4,340.42 | | 5,121.80 |
| 12/28/2020 | | 294.87 | 14.65 | 4,319.78 | | 5,121.80 |
| 12/29/2020 | (138.36) | 156.51 | 14.41 | 2,255.28 | (2,455.01) | 2,666.79 |
| 12/30/2020 | | 156.51 | 14.53 | 2,274.07 | | 2,666.79 |

| | TRowePri Inst LgCap Gr TRLGX | | | | Vngrd FTSE Soc Indx Inst VFTNX | | | |
|---|---|---|---|---|---|---|---|---|
| Fund Name / Ticker | | | | | | | | |
| Beginning Value | $ 9,245.92 A | | | | $ 31,446.02 A | | | |
| Beginning Price Per Share | 44.05 | | | | 21.90 | | | |
| Beginning Units | 209.90 | | | | 1,435.89 | | | |
| Date | Units Added A | Cumulative Units | Per Share Value B | Market Value | Units Added A | Cumulative Units | Per Share Value B | Market Value |
| 12/31/2019 | | 209.90 | $ 44.05 | $ 9,245.92 | | 1,435.89 | $ 21.90 | $ 31,446.02 |
| 1/2/2020 | | 209.90 | 44.82 | 9,407.54 | | 1,435.89 | 22.09 | 31,718.84 |
| 1/3/2020 | 1.35 | 211.24 | 44.49 | 9,398.27 | 9.24 | 1,445.13 | 21.92 | 31,677.24 |
| 1/6/2020 | | 211.24 | 44.88 | 9,480.66 | | 1,445.13 | 22.00 | 31,792.85 |
| 1/7/2020 | | 211.24 | 44.86 | 9,476.43 | | 1,445.13 | 21.94 | 31,706.14 |
| 1/8/2020 | | 211.24 | 45.19 | 9,546.14 | | 1,445.13 | 22.10 | 31,937.36 |
| 1/9/2020 | | 211.24 | 45.50 | 9,611.63 | | 1,445.13 | 22.26 | 32,168.58 |
| 1/10/2020 | (0.27) | 210.97 | 45.45 | 9,588.77 | (1.85) | 1,443.28 | 22.22 | 32,069.65 |
| 1/13/2020 | | 210.97 | 45.79 | 9,660.50 | | 1,443.28 | 22.39 | 32,315.00 |
| 1/14/2020 | | 210.97 | 45.58 | 9,616.20 | | 1,443.28 | 22.36 | 32,271.71 |
| 1/15/2020 | | 210.97 | 45.74 | 9,649.95 | | 1,443.28 | 22.40 | 32,329.44 |
| 1/16/2020 | | 210.97 | 46.16 | 9,738.56 | | 1,443.28 | 22.60 | 32,618.09 |
| 1/17/2020 | 1.30 | 212.27 | 46.33 | 9,834.43 | 8.92 | 1,452.20 | 22.71 | 32,979.35 |
| 1/21/2020 | | 212.27 | 46.22 | 9,811.08 | | 1,452.20 | 22.64 | 32,877.70 |
| 1/22/2020 | | 212.27 | 46.19 | 9,804.71 | | 1,452.20 | 22.66 | 32,906.74 |
| 1/23/2020 | | 212.27 | 46.29 | 9,825.94 | | 1,452.20 | 22.70 | 32,964.83 |
| 1/24/2020 | | 212.27 | 45.82 | 9,726.17 | | 1,452.20 | 22.49 | 32,659.87 |
| 1/27/2020 | | 212.27 | 44.97 | 9,545.74 | | 1,452.20 | 22.11 | 32,108.04 |
| 1/28/2020 | | 212.27 | 45.55 | 9,668.86 | | 1,452.20 | 22.37 | 32,485.61 |
| 1/29/2020 | | 212.27 | 45.72 | 9,704.94 | | 1,452.20 | 22.36 | 32,471.09 |
| 1/30/2020 | | 212.27 | 45.73 | 9,707.07 | | 1,452.20 | 22.43 | 32,572.74 |
| 1/31/2020 | 1.33 | 213.60 | 45.05 | 9,622.73 | 9.23 | 1,461.42 | 21.95 | 32,078.19 |
| 2/3/2020 | | 213.60 | 45.67 | 9,755.16 | | 1,461.42 | 22.20 | 32,443.54 |
| 2/4/2020 | | 213.60 | 46.56 | 9,945.26 | | 1,461.42 | 22.57 | 32,984.27 |
| 2/5/2020 | | 213.60 | 46.71 | 9,977.30 | | 1,461.42 | 22.79 | 33,305.78 |
| 2/6/2020 | | 213.60 | 46.96 | 10,030.70 | | 1,461.42 | 22.87 | 33,422.69 |
| 2/7/2020 | | 213.60 | 46.77 | 9,990.12 | | 1,461.42 | 22.73 | 33,218.09 |
| 2/10/2020 | | 213.60 | 47.37 | 10,118.28 | | 1,461.42 | 22.91 | 33,481.15 |
| 2/11/2020 | | 213.60 | 47.38 | 10,120.42 | | 1,461.42 | 22.94 | 33,524.99 |
| 2/12/2020 | | 213.60 | 47.85 | 10,220.81 | | 1,461.42 | 23.11 | 33,773.43 |
| 2/13/2020 | | 213.60 | 47.80 | 10,210.13 | | 1,461.42 | 23.08 | 33,729.59 |
| 2/14/2020 | 1.25 | 214.85 | 47.97 | 10,306.44 | 8.75 | 1,470.17 | 23.15 | 34,034.39 |
| 2/18/2020 | | 214.85 | 48.11 | 10,336.52 | | 1,470.17 | 23.07 | 33,916.78 |
| 2/19/2020 | | 214.85 | 48.41 | 10,400.98 | | 1,470.17 | 23.22 | 34,137.30 |
| 2/20/2020 | | 214.85 | 48.08 | 10,330.08 | | 1,470.17 | 23.14 | 34,019.69 |
| 2/21/2020 | | 214.85 | 47.25 | 10,151.75 | | 1,470.17 | 22.86 | 33,608.04 |
| 2/24/2020 | | 214.85 | 45.33 | 9,739.23 | | 1,470.17 | 22.07 | 32,446.61 |
| 2/25/2020 | | 214.85 | 44.06 | 9,466.37 | | 1,470.17 | 21.38 | 31,432.19 |
| 2/26/2020 | | 214.85 | 44.08 | 9,470.67 | | 1,470.17 | 21.31 | 31,329.28 |
| 2/27/2020 | | 214.85 | 42.25 | 9,077.49 | | 1,470.17 | 20.35 | 29,917.92 |
| 2/28/2020 | (7.98) | 206.88 | 42.28 | 8,746.74 | (442.29) | 1,027.88 | 20.21 | 20,773.49 |
| 3/2/2020 | | 206.88 | 44.02 | 9,106.70 | | 1,027.88 | 21.16 | 21,749.98 |
| 3/3/2020 | | 206.88 | 42.71 | 8,835.69 | | 1,027.88 | 20.53 | 21,102.42 |
| 3/4/2020 | | 206.88 | 44.49 | 9,203.93 | | 1,027.88 | 21.39 | 21,986.39 |
| 3/5/2020 | 1.39 | 208.27 | 43.04 | 8,963.96 | 6.89 | 1,034.78 | 20.67 | 21,388.82 |
| 3/6/2020 | | 208.27 | 42.22 | 8,793.18 | | 1,034.78 | 20.29 | 20,995.60 |
| 3/9/2020 | | 208.27 | 39.40 | 8,205.86 | | 1,034.78 | 18.70 | 19,350.31 |
| 3/10/2020 | | 208.27 | 41.43 | 8,628.65 | | 1,034.78 | 19.69 | 20,374.74 |
| 3/11/2020 | | 208.27 | 39.33 | 8,191.28 | | 1,034.78 | 18.73 | 19,381.35 |
| 3/12/2020 | | 208.27 | 35.60 | 7,414.43 | | 1,034.78 | 16.94 | 17,529.11 |
| 3/13/2020 | 1.56 | 209.83 | 38.58 | 8,095.08 | 7.66 | 1,042.44 | 18.60 | 19,389.33 |
| 3/16/2020 | | 209.83 | 33.68 | 7,066.93 | | 1,042.44 | 16.22 | 16,908.33 |
| 3/17/2020 | | 209.83 | 35.26 | 7,398.45 | | 1,042.44 | 17.15 | 17,877.80 |
| 3/18/2020 | | 209.83 | 33.54 | 7,037.56 | | 1,042.44 | 16.19 | 16,877.06 |
| 3/19/2020 | | 209.83 | 34.37 | 7,211.71 | | 1,042.44 | 16.35 | 17,043.85 |
| 3/20/2020 | (3.41) | 206.42 | 33.40 | 6,894.41 | 9.22 | 1,051.65 | 15.57 | 16,374.23 |
| 3/23/2020 | | 206.42 | 33.04 | 6,820.10 | | 1,051.65 | 15.20 | 15,985.12 |
| 3/24/2020 | | 206.42 | 36.06 | 7,443.49 | | 1,051.65 | 16.57 | 17,425.88 |
| 3/25/2020 | | 206.42 | 36.47 | 7,528.12 | | 1,051.65 | 16.69 | 17,552.08 |
| 3/26/2020 | | 206.42 | 38.43 | 7,932.70 | | 1,051.65 | 17.72 | 18,635.28 |
| 3/27/2020 | 1.63 | 208.05 | 36.86 | 7,668.62 | 8.32 | 1,059.97 | 17.13 | 18,157.30 |
| 3/30/2020 | | 208.05 | 38.13 | 7,932.84 | | 1,059.97 | 17.73 | 18,793.29 |
| 3/31/2020 | | 208.05 | 37.94 | 7,893.32 | | 1,059.97 | 17.44 | 18,485.90 |
| 4/1/2020 | | 208.05 | 36.18 | 7,527.15 | | 1,059.97 | 16.67 | 17,669.72 |
| 4/2/2020 | | 208.05 | 36.51 | 7,595.81 | | 1,059.97 | 17.02 | 18,040.71 |
| 4/3/2020 | | 208.05 | 35.86 | 7,460.58 | | 1,059.97 | 16.76 | 17,765.12 |

| Fund Name | TRowePri Inst LgCap Gr | | | | Vngrd FTSE Soc Indx Inst | | | |
| Ticker | TRLGX | | | | VFTNX | | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Value | $ 9,245.92 A | | | | $ 31,446.02 A | | | |
| Beginning Price Per Share | 44.05 | | | | 21.90 | | | |
| Beginning Units | 209.90 | | | | 1,435.89 | | | |
| | Units Added A | Cumulative Units | Per Share Value B | Market Value | Units Added A | Cumulative Units | Per Share Value B | Market Value |
| Date | | | | | | | | |
| 4/6/2020 | | 208.05 | 38.73 | 8,057.67 | | 1,059.97 | 17.97 | 19,047.68 |
| 4/7/2020 | | 208.05 | 38.71 | 8,053.51 | | 1,059.97 | 17.94 | 19,015.88 |
| 4/8/2020 | | 208.05 | 39.88 | 8,296.93 | | 1,059.97 | 18.53 | 19,641.27 |
| 4/9/2020 | 1.19 | 209.24 | 40.09 | 8,388.30 | 6.01 | 1,065.99 | 18.80 | 20,040.53 |
| 4/13/2020 | | 209.24 | 40.18 | 8,407.13 | | 1,065.99 | 18.66 | 19,891.29 |
| 4/14/2020 | | 209.24 | 41.69 | 8,723.07 | | 1,065.99 | 19.27 | 20,541.54 |
| 4/15/2020 | | 209.24 | 41.27 | 8,635.20 | | 1,065.99 | 18.88 | 20,125.81 |
| 4/16/2020 | | 209.24 | 41.92 | 8,771.20 | | 1,065.99 | 19.05 | 20,307.02 |
| 4/17/2020 | | 209.24 | 42.67 | 8,928.13 | | 1,065.99 | 19.49 | 20,776.06 |
| 4/20/2020 | | 209.24 | 42.16 | 8,821.42 | | 1,065.99 | 19.19 | 20,456.26 |
| 4/21/2020 | | 209.24 | 40.71 | 8,518.02 | | 1,065.99 | 18.56 | 19,784.69 |
| 4/22/2020 | | 209.24 | 41.96 | 8,779.57 | | 1,065.99 | 19.00 | 20,253.72 |
| 4/23/2020 | | 209.24 | 42.02 | 8,792.12 | | 1,065.99 | 18.97 | 20,221.74 |
| 4/24/2020 | 1.41 | 210.65 | 42.55 | 8,963.02 | 7.39 | 1,073.38 | 19.27 | 20,684.04 |
| 4/27/2020 | | 210.65 | 42.90 | 9,036.75 | | 1,073.38 | 19.56 | 20,995.32 |
| 4/28/2020 | | 210.65 | 42.13 | 8,874.55 | | 1,073.38 | 19.39 | 20,812.85 |
| 4/29/2020 | | 210.65 | 43.76 | 9,217.90 | | 1,073.38 | 19.94 | 21,403.21 |
| 4/30/2020 | | 210.65 | 43.82 | 9,230.54 | | 1,073.38 | 19.79 | 21,242.20 |
| 5/1/2020 | | 210.65 | 42.51 | 8,954.59 | | 1,073.38 | 19.25 | 20,662.57 |
| 5/4/2020 | | 210.65 | 42.98 | 9,053.60 | | 1,073.38 | 19.35 | 20,769.91 |
| 5/5/2020 | | 210.65 | 43.59 | 9,182.09 | | 1,073.38 | 19.56 | 20,995.32 |
| 5/6/2020 | | 210.65 | 43.69 | 9,203.16 | | 1,073.38 | 19.49 | 20,920.18 |
| 5/7/2020 | | 210.65 | 44.35 | 9,342.18 | | 1,073.38 | 19.75 | 21,199.26 |
| 5/8/2020 | 1.34 | 211.98 | 44.89 | 9,515.93 | 7.10 | 1,080.48 | 20.06 | 21,674.51 |
| 5/11/2020 | | 211.98 | 45.30 | 9,602.84 | | 1,080.48 | 20.11 | 21,728.54 |
| 5/12/2020 | | 211.98 | 44.40 | 9,412.06 | | 1,080.48 | 19.70 | 21,285.54 |
| 5/13/2020 | | 211.98 | 43.74 | 9,272.15 | | 1,080.48 | 19.37 | 20,928.98 |
| 5/14/2020 | | 211.98 | 44.17 | 9,363.30 | | 1,080.48 | 19.61 | 21,188.29 |
| 5/15/2020 | 1.74 | 213.72 | 44.66 | 9,544.77 | (58.16) | 1,022.33 | 19.71 | 20,150.07 |
| 5/18/2020 | | 213.72 | 45.63 | 9,752.08 | | 1,022.33 | 20.25 | 20,702.13 |
| 5/19/2020 | | 213.72 | 45.56 | 9,737.12 | | 1,022.33 | 20.07 | 20,518.11 |
| 5/20/2020 | | 213.72 | 46.38 | 9,912.37 | | 1,022.33 | 20.42 | 20,875.92 |
| 5/21/2020 | | 213.72 | 46.02 | 9,835.43 | | 1,022.33 | 20.25 | 20,702.13 |
| 5/22/2020 | 1.46 | 215.18 | 46.17 | 9,934.99 | | 1,022.33 | 20.32 | 20,773.69 |
| 5/26/2020 | | 215.18 | 46.22 | 9,945.75 | | 1,022.33 | 20.51 | 20,967.93 |
| 5/27/2020 | (75.63) | 139.56 | 46.37 | 6,471.30 | (361.76) | 660.57 | 20.78 | 13,726.65 |
| 5/28/2020 | | 139.56 | 46.32 | 6,464.32 | | 660.57 | 20.75 | 13,706.83 |
| 5/29/2020 | | 139.56 | 46.88 | 6,542.47 | | 660.57 | 20.89 | 13,799.31 |
| 6/1/2020 | | 139.56 | 47.17 | 6,582.94 | | 660.57 | 20.97 | 13,852.16 |
| 6/2/2020 | | 139.56 | 47.63 | 6,647.14 | | 660.57 | 21.13 | 13,957.85 |
| 6/3/2020 | | 139.56 | 47.83 | 6,675.05 | | 660.57 | 21.37 | 14,116.39 |
| 6/4/2020 | | 139.56 | 47.17 | 6,582.94 | | 660.57 | 21.26 | 14,043.73 |
| 6/5/2020 | 1.40 | 140.96 | 48.14 | 6,785.82 | 6.55 | 667.12 | 21.77 | 14,523.12 |
| 6/8/2020 | | 140.96 | 48.46 | 6,830.92 | | 667.12 | 21.99 | 14,669.88 |
| 6/9/2020 | | 140.96 | 48.52 | 6,839.38 | | 667.12 | 21.89 | 14,603.17 |
| 6/10/2020 | | 140.96 | 48.96 | 6,901.40 | | 667.12 | 21.86 | 14,583.16 |
| 6/11/2020 | | 140.96 | 46.45 | 6,547.59 | | 667.12 | 20.62 | 13,755.93 |
| 6/12/2020 | | 140.96 | 46.87 | 6,606.80 | | 667.12 | 20.88 | 13,929.38 |
| 6/15/2020 | | 140.96 | 47.32 | 6,670.23 | | 667.12 | 21.09 | 14,069.48 |
| 6/16/2020 | | 140.96 | 48.14 | 6,785.82 | | 667.12 | 21.49 | 14,336.32 |
| 6/17/2020 | | 140.96 | 48.28 | 6,805.55 | | 667.12 | 21.46 | 14,316.31 |
| 6/18/2020 | | 140.96 | 48.54 | 6,842.20 | | 667.12 | 21.48 | 14,329.65 |
| 6/19/2020 | 1.39 | 142.35 | 48.47 | 6,899.83 | 9.06 | 676.17 | 21.32 | 14,416.04 |
| 6/22/2020 | | 142.35 | 49.13 | 6,993.78 | | 676.17 | 21.48 | 14,524.23 |
| 6/23/2020 | | 142.35 | 49.53 | 7,050.73 | | 676.17 | 21.60 | 14,605.37 |
| 6/24/2020 | | 142.35 | 48.26 | 6,869.94 | | 676.17 | 21.06 | 14,240.23 |
| 6/25/2020 | | 142.35 | 48.75 | 6,939.69 | | 676.17 | 21.32 | 14,416.04 |
| 6/26/2020 | | 142.35 | 47.48 | 6,758.90 | | 676.17 | 20.80 | 14,064.43 |
| 6/29/2020 | | 142.35 | 47.95 | 6,825.81 | | 676.17 | 21.07 | 14,247.00 |
| 6/30/2020 | | 142.35 | 48.79 | 6,945.39 | | 676.17 | 21.44 | 14,497.18 |
| 7/1/2020 | | 142.35 | 49.62 | 7,063.54 | | 676.17 | 21.59 | 14,598.61 |
| 7/2/2020 | 1.35 | 143.71 | 49.87 | 7,166.62 | 6.57 | 682.74 | 21.70 | 14,815.49 |
| 7/6/2020 | | 143.71 | 50.86 | 7,308.89 | | 682.74 | 22.09 | 15,081.76 |
| 7/7/2020 | | 143.71 | 50.35 | 7,235.60 | | 682.74 | 21.87 | 14,931.55 |
| 7/8/2020 | | 143.71 | 51.25 | 7,364.94 | | 682.74 | 22.08 | 15,074.93 |
| 7/9/2020 | | 143.71 | 51.43 | 7,390.81 | | 682.74 | 22.03 | 15,040.79 |

| Fund Name / Ticker | TRowePri Inst LgCap Gr TRLGX | | | | Vngrd FTSE Soc Indx Inst VFTNX | | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Value | $ 9,245.92 A | | | | $ 31,446.02 A | | | |
| Beginning Price Per Share | 44.05 | | | | 21.90 | | | |
| Beginning Units | 209.90 | | | | 1,435.89 | | | |
| Date | Units Added A | Cumulative Units | Per Share Value B | Market Value | Units Added A | Cumulative Units | Per Share Value B | Market Value |
| 7/10/2020 | (0.21) | 143.50 | 51.72 | 7,421.85 | (0.99) | 681.76 | 22.23 | 15,155.42 |
| 7/13/2020 | | 143.50 | 50.47 | 7,242.48 | | 681.76 | 21.95 | 14,964.53 |
| 7/14/2020 | | 143.50 | 50.88 | 7,301.31 | | 681.76 | 22.23 | 15,155.42 |
| 7/15/2020 | | 143.50 | 51.14 | 7,338.62 | | 681.76 | 22.41 | 15,278.13 |
| 7/16/2020 | | 143.50 | 50.82 | 7,292.70 | | 681.76 | 22.31 | 15,209.96 |
| 7/17/2020 | 1.32 | 144.82 | 50.99 | 7,384.60 | 6.36 | 688.12 | 22.39 | 15,407.00 |
| 7/20/2020 | | 144.82 | 52.37 | 7,584.46 | | 688.12 | 22.69 | 15,613.43 |
| 7/21/2020 | | 144.82 | 51.99 | 7,529.42 | | 688.12 | 22.64 | 15,579.03 |
| 7/22/2020 | | 144.82 | 52.24 | 7,565.63 | | 688.12 | 22.78 | 15,675.37 |
| 7/23/2020 | | 144.82 | 51.12 | 7,403.42 | | 688.12 | 22.44 | 15,441.41 |
| 7/24/2020 | | 144.82 | 50.93 | 7,375.91 | | 688.12 | 22.29 | 15,338.19 |
| 7/27/2020 | | 144.82 | 51.46 | 7,452.67 | | 688.12 | 22.52 | 15,496.45 |
| 7/28/2020 | | 144.82 | 50.98 | 7,383.15 | | 688.12 | 22.34 | 15,372.59 |
| 7/29/2020 | | 144.82 | 51.89 | 7,514.94 | | 688.12 | 22.64 | 15,579.03 |
| 7/30/2020 | | 144.82 | 51.89 | 7,514.94 | | 688.12 | 22.61 | 15,558.39 |
| 7/31/2020 | 1.29 | 146.12 | 52.29 | 7,640.37 | 6.24 | 694.36 | 22.83 | 15,852.27 |
| 8/3/2020 | | 146.12 | 52.73 | 7,704.66 | | 694.36 | 23.02 | 15,984.20 |
| 8/4/2020 | | 146.12 | 52.79 | 7,713.43 | | 694.36 | 23.08 | 16,025.86 |
| 8/5/2020 | | 146.12 | 53.26 | 7,782.10 | | 694.36 | 23.22 | 16,123.07 |
| 8/6/2020 | | 146.12 | 53.94 | 7,881.46 | | 694.36 | 23.38 | 16,234.17 |
| 8/7/2020 | | 146.12 | 53.30 | 7,787.95 | | 694.36 | 23.34 | 16,206.40 |
| 8/10/2020 | | 146.12 | 52.94 | 7,735.35 | | 694.36 | 23.34 | 16,206.40 |
| 8/11/2020 | | 146.12 | 52.27 | 7,637.45 | | 694.36 | 23.12 | 16,053.64 |
| 8/12/2020 | | 146.12 | 53.17 | 7,768.95 | | 694.36 | 23.49 | 16,310.55 |
| 8/13/2020 | | 146.12 | 53.32 | 7,790.87 | | 694.36 | 23.49 | 16,310.55 |
| 8/14/2020 | 1.27 | 147.38 | 53.18 | 7,837.91 | 6.07 | 700.43 | 23.48 | 16,446.11 |
| 8/17/2020 | | 147.38 | 53.54 | 7,890.97 | | 700.43 | 23.60 | 16,530.16 |
| 8/18/2020 | | 147.38 | 53.98 | 7,955.82 | | 700.43 | 23.69 | 16,593.20 |
| 8/19/2020 | | 147.38 | 53.71 | 7,916.03 | | 700.43 | 23.59 | 16,523.15 |
| 8/20/2020 | | 147.38 | 54.31 | 8,004.46 | | 700.43 | 23.73 | 16,621.21 |
| 8/21/2020 | | 147.38 | 54.46 | 8,026.57 | | 700.43 | 23.82 | 16,684.25 |
| 8/24/2020 | | 147.38 | 54.81 | 8,078.15 | | 700.43 | 24.02 | 16,824.34 |
| 8/25/2020 | | 147.38 | 55.44 | 8,171.00 | | 700.43 | 24.14 | 16,908.39 |
| 8/26/2020 | | 147.38 | 56.81 | 8,372.92 | | 700.43 | 24.46 | 17,132.53 |
| 8/27/2020 | | 147.38 | 56.66 | 8,350.81 | | 700.43 | 24.50 | 17,160.55 |
| 8/28/2020 | (4.76) | 142.62 | 57.08 | 8,140.76 | (9.96) | 690.47 | 24.64 | 17,013.23 |
| 8/31/2020 | | 142.62 | 57.08 | 8,140.76 | | 690.47 | 24.67 | 17,033.95 |
| 9/1/2020 | | 142.62 | 57.94 | 8,263.42 | | 690.47 | 24.88 | 17,178.95 |
| 9/2/2020 | | 142.62 | 58.70 | 8,371.81 | | 690.47 | 25.22 | 17,413.71 |
| 9/3/2020 | | 142.62 | 56.16 | 8,009.55 | | 690.47 | 24.25 | 16,743.95 |
| 9/4/2020 | | 142.62 | 55.08 | 7,855.52 | | 690.47 | 24.01 | 16,578.24 |
| 9/8/2020 | | 142.62 | 53.28 | 7,598.81 | | 690.47 | 23.26 | 16,060.38 |
| 9/9/2020 | | 142.62 | 54.45 | 7,765.67 | | 690.47 | 23.78 | 16,419.43 |
| 9/10/2020 | | 142.62 | 53.42 | 7,618.77 | | 690.47 | 23.37 | 16,136.33 |
| 9/11/2020 | 1.27 | 143.89 | 53.05 | 7,633.50 | 6.10 | 696.57 | 23.36 | 16,271.93 |
| 9/14/2020 | | 143.89 | 53.64 | 7,718.40 | | 696.57 | 23.70 | 16,508.76 |
| 9/15/2020 | | 143.89 | 54.19 | 7,797.54 | | 696.57 | 23.87 | 16,627.18 |
| 9/16/2020 | | 143.89 | 53.63 | 7,716.96 | | 696.57 | 23.70 | 16,508.76 |
| 9/17/2020 | | 143.89 | 52.97 | 7,621.99 | | 696.57 | 23.46 | 16,341.59 |
| 9/18/2020 | | 143.89 | 52.39 | 7,538.53 | 2.41 | 698.98 | 23.14 | 16,174.41 |
| 9/21/2020 | | 143.89 | 52.17 | 7,506.88 | | 698.98 | 22.97 | 16,055.58 |
| 9/22/2020 | | 143.89 | 53.26 | 7,663.72 | | 698.98 | 23.23 | 16,237.32 |
| 9/23/2020 | | 143.89 | 51.91 | 7,469.47 | | 698.98 | 22.65 | 15,831.91 |
| 9/24/2020 | | 143.89 | 51.97 | 7,478.10 | | 698.98 | 22.72 | 15,880.83 |
| 9/25/2020 | 1.27 | 145.17 | 52.98 | 7,690.93 | 6.16 | 705.14 | 23.13 | 16,309.92 |
| 9/28/2020 | | 145.17 | 53.88 | 7,821.58 | | 705.14 | 23.51 | 16,577.87 |
| 9/29/2020 | | 145.17 | 53.88 | 7,821.58 | | 705.14 | 23.42 | 16,514.41 |
| 9/30/2020 | | 145.17 | 54.38 | 7,894.17 | | 705.14 | 23.63 | 16,662.49 |
| 10/1/2020 | | 145.17 | 55.18 | 8,010.30 | | 705.14 | 23.82 | 16,796.46 |
| 10/2/2020 | | 145.17 | 54.20 | 7,868.04 | | 705.14 | 23.52 | 16,584.92 |
| 10/5/2020 | | 145.17 | 55.23 | 8,017.56 | | 705.14 | 23.96 | 16,895.18 |
| 10/6/2020 | | 145.17 | 54.32 | 7,885.46 | | 705.14 | 23.61 | 16,648.39 |
| 10/7/2020 | | 145.17 | 55.31 | 8,029.17 | | 705.14 | 24.02 | 16,937.49 |
| 10/8/2020 | | 145.17 | 55.61 | 8,072.72 | | 705.14 | 24.19 | 17,057.37 |
| 10/9/2020 | 1.03 | 146.20 | 56.38 | 8,242.59 | 5.01 | 710.15 | 24.44 | 17,356.13 |
| 10/12/2020 | | 146.20 | 57.48 | 8,403.41 | | 710.15 | 24.89 | 17,675.70 |

**Exhibit D.1 - Analysis of Ms. Mosby's 457(b) Plan Value by Investment**

| Fund Name / Date | TRowePri Inst LgCap Gr TRLGX Units Added A | Cumulative Units | Per Share Value B | Market Value | Vngrd FTSE Soc Indx Inst VFTNX Units Added A | Cumulative Units | Per Share Value B | Market Value |
|---|---|---|---|---|---|---|---|---|
| Beginning Value | $ 9,245.92 A | | | | $ 31,446.02 A | | | |
| Beginning Price Per Share | 44.05 | | | | 21.90 | | | |
| Beginning Units | 209.90 | | | | 1,435.89 | | | |
| 10/13/2020 | | 146.20 | 57.53 | 8,410.72 | | 710.15 | 24.79 | 17,604.69 |
| 10/14/2020 | | 146.20 | 56.81 | 8,305.45 | | 710.15 | 24.61 | 17,476.86 |
| 10/15/2020 | | 146.20 | 56.48 | 8,257.21 | | 710.15 | 24.55 | 17,434.25 |
| 10/16/2020 | | 146.20 | 56.43 | 8,249.90 | | 710.15 | 24.54 | 17,427.15 |
| 10/19/2020 | | 146.20 | 55.53 | 8,118.32 | | 710.15 | 24.14 | 17,143.09 |
| 10/20/2020 | | 146.20 | 55.77 | 8,153.41 | | 710.15 | 24.23 | 17,207.00 |
| 10/21/2020 | | 146.20 | 56.13 | 8,206.04 | | 710.15 | 24.18 | 17,171.49 |
| 10/22/2020 | | 146.20 | 56.30 | 8,230.89 | | 710.15 | 24.26 | 17,228.31 |
| 10/23/2020 | 1.19 | 147.38 | 56.92 | 8,389.04 | 5.85 | 716.00 | 24.35 | 17,434.72 |
| 10/26/2020 | | 147.38 | 55.79 | 8,222.49 | | 716.00 | 23.91 | 17,119.68 |
| 10/27/2020 | | 147.38 | 56.21 | 8,284.39 | | 716.00 | 23.90 | 17,112.52 |
| 10/28/2020 | | 147.38 | 54.16 | 7,982.26 | | 716.00 | 23.05 | 16,503.91 |
| 10/29/2020 | | 147.38 | 54.76 | 8,070.69 | | 716.00 | 23.32 | 16,697.23 |
| 10/30/2020 | | 147.38 | 53.43 | 7,874.67 | | 716.00 | 22.96 | 16,439.47 |
| 11/2/2020 | | 147.38 | 53.74 | 7,920.36 | | 716.00 | 23.18 | 16,596.99 |
| 11/3/2020 | | 147.38 | 54.57 | 8,042.69 | | 716.00 | 23.62 | 16,912.04 |
| 11/4/2020 | | 147.38 | 57.03 | 8,405.25 | | 716.00 | 24.27 | 17,377.44 |
| 11/5/2020 | | 147.38 | 58.26 | 8,586.53 | | 716.00 | 24.80 | 17,756.92 |
| 11/6/2020 | 1.16 | 148.54 | 58.44 | 8,680.56 | 5.75 | 721.75 | 24.80 | 17,899.42 |
| 11/9/2020 | | 148.54 | 58.07 | 8,625.60 | | 721.75 | 24.85 | 17,935.51 |
| 11/10/2020 | | 148.54 | 56.91 | 8,453.29 | | 721.75 | 24.70 | 17,827.25 |
| 11/11/2020 | | 148.54 | 57.68 | 8,567.67 | | 721.75 | 24.97 | 18,022.12 |
| 11/12/2020 | | 148.54 | 57.38 | 8,523.11 | | 721.75 | 24.76 | 17,870.55 |
| 11/13/2020 | | 148.54 | 57.89 | 8,598.86 | | 721.75 | 25.04 | 18,072.64 |
| 11/16/2020 | | 148.54 | 58.11 | 8,631.54 | | 721.75 | 25.25 | 18,224.21 |
| 11/17/2020 | | 148.54 | 57.96 | 8,609.26 | | 721.75 | 25.17 | 18,166.47 |
| 11/18/2020 | | 148.54 | 57.47 | 8,536.48 | | 721.75 | 24.93 | 17,993.25 |
| 11/19/2020 | | 148.54 | 57.79 | 8,584.01 | | 721.75 | 25.05 | 18,079.86 |
| 11/20/2020 | 1.17 | 149.71 | 57.58 | 8,620.32 | 5.72 | 727.47 | 24.90 | 18,114.10 |
| 11/23/2020 | | 149.71 | 57.70 | 8,638.28 | | 727.47 | 25.01 | 18,194.12 |
| 11/24/2020 | | 149.71 | 58.50 | 8,758.05 | | 727.47 | 25.37 | 18,456.01 |
| 11/25/2020 | | 149.71 | 58.66 | 8,782.00 | | 727.47 | 25.39 | 18,470.56 |
| 11/27/2020 | | 149.71 | 59.15 | 8,855.36 | | 727.47 | 25.51 | 18,557.86 |
| 11/30/2020 | | 149.71 | 58.90 | 8,817.93 | | 727.47 | 25.47 | 18,528.76 |
| 12/1/2020 | | 149.71 | 59.62 | 8,925.72 | | 727.47 | 25.75 | 18,732.45 |
| 12/2/2020 | | 149.71 | 59.66 | 8,931.71 | | 727.47 | 25.77 | 18,747.00 |
| 12/3/2020 | | 149.71 | 59.46 | 8,901.77 | | 727.47 | 25.76 | 18,739.73 |
| 12/4/2020 | 1.13 | 150.84 | 59.89 | 9,033.65 | 5.49 | 732.96 | 25.97 | 19,034.99 |
| 12/7/2020 | | 150.84 | 60.11 | 9,066.83 | | 732.96 | 25.97 | 19,034.99 |
| 12/8/2020 | | 150.84 | 60.25 | 9,087.95 | | 732.96 | 26.05 | 19,093.63 |
| 12/9/2020 | | 150.84 | 59.32 | 8,947.67 | | 732.96 | 25.75 | 18,873.74 |
| 12/10/2020 | | 150.84 | 59.83 | 9,024.60 | | 732.96 | 25.75 | 18,873.74 |
| 12/11/2020 | 75.17 | 226.01 | 59.70 | 13,492.68 | (53.96) | 679.00 | 25.72 | 17,463.89 |
| 12/14/2020 | | 226.01 | 59.51 | 13,449.74 | | 679.00 | 25.69 | 17,443.52 |
| 12/15/2020 | 0.98 | 226.99 | 59.71 | 13,553.70 | | 679.00 | 26.01 | 17,660.80 |
| 12/16/2020 | | 226.99 | 60.30 | 13,687.63 | | 679.00 | 26.09 | 17,715.12 |
| 12/17/2020 | | 226.99 | 60.91 | 13,826.09 | | 679.00 | 26.29 | 17,850.92 |
| 12/18/2020 | 1.60 | 228.60 | 60.82 | 13,903.16 | 7.28 | 686.28 | 26.14 | 17,939.27 |
| 12/21/2020 | | 228.60 | 60.80 | 13,898.59 | | 686.28 | 26.07 | 17,891.23 |
| 12/22/2020 | | 228.60 | 60.84 | 13,907.73 | | 686.28 | 26.06 | 17,884.37 |
| 12/23/2020 | | 228.60 | 60.68 | 13,871.16 | | 686.28 | 26.03 | 17,863.78 |
| 12/24/2020 | | 228.60 | 60.57 | 13,846.01 | | 686.28 | 26.13 | 17,932.40 |
| 12/28/2020 | | 228.60 | 60.98 | 13,939.74 | | 686.28 | 26.34 | 18,076.52 |
| 12/29/2020 | (107.26) | 121.33 | 61.17 | 7,421.97 | (325.31) | 360.97 | 26.29 | 9,489.90 |
| 12/30/2020 | | 121.33 | 61.02 | 7,403.77 | | 360.97 | 26.30 | 9,493.51 |

| Fund Name<br>Ticker | AB Disc Gr Adv<br>CHCYX | | | | Harbor Intl Admin<br>HRINX | | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Value | $ 5,708.43 A | | | | $ 28,947.15 A | | | |
| Beginning Price Per Share | 11.55 | | | | 40.31 | | | |
| Beginning Units | 494.24 | | | | 718.11 | | | |
| Date | Units Added<br>A | Cumulative Units | Per Share Value<br>B | Market Value | Units Added<br>A | Cumulative Units | Per Share Value<br>B | Market Value |
| 12/31/2019 | | 494.24 | $   11.55 | $   5,708.43 | | 718.11 | $   40.31 | $ 28,947.15 |
| 1/2/2020 | | 494.24 | 11.68 | 5,772.68 | | 718.11 | 40.58 | 29,141.04 |
| 1/3/2020 | 3.23 | 497.47 | 11.61 | 5,775.58 | 4.66 | 722.78 | 40.20 | 29,055.66 |
| 1/6/2020 | | 497.47 | 11.68 | 5,810.41 | | 722.78 | 40.26 | 29,099.02 |
| 1/7/2020 | | 497.47 | 11.71 | 5,825.33 | | 722.78 | 40.16 | 29,026.75 |
| 1/8/2020 | | 497.47 | 11.78 | 5,860.15 | | 722.78 | 40.17 | 29,033.97 |
| 1/9/2020 | | 497.47 | 11.86 | 5,899.95 | | 722.78 | 40.28 | 29,113.48 |
| 1/10/2020 | (0.64) | 496.83 | 11.84 | 5,882.46 | (0.93) | 721.85 | 40.15 | 28,982.35 |
| 1/13/2020 | | 496.83 | 11.96 | 5,942.08 | | 721.85 | 40.33 | 29,112.28 |
| 1/14/2020 | | 496.83 | 12.00 | 5,961.95 | | 721.85 | 40.37 | 29,141.15 |
| 1/15/2020 | | 496.83 | 12.02 | 5,971.89 | | 721.85 | 40.40 | 29,162.81 |
| 1/16/2020 | | 496.83 | 12.15 | 6,036.48 | | 721.85 | 40.48 | 29,220.56 |
| 1/17/2020 | 3.09 | 499.92 | 12.15 | 6,073.98 | 4.62 | 726.47 | 40.58 | 29,480.25 |
| 1/21/2020 | | 499.92 | 12.15 | 6,073.98 | | 726.47 | 40.37 | 29,327.68 |
| 1/22/2020 | | 499.92 | 12.15 | 6,073.98 | | 726.47 | 40.48 | 29,407.60 |
| 1/23/2020 | | 499.92 | 12.17 | 6,083.98 | | 726.47 | 40.33 | 29,298.63 |
| 1/24/2020 | | 499.92 | 12.06 | 6,028.99 | | 726.47 | 40.25 | 29,240.51 |
| 1/27/2020 | | 499.92 | 11.90 | 5,949.00 | | 726.47 | 39.53 | 28,717.45 |
| 1/28/2020 | | 499.92 | 12.06 | 6,028.99 | | 726.47 | 39.76 | 28,884.54 |
| 1/29/2020 | | 499.92 | 12.07 | 6,033.99 | | 726.47 | 39.69 | 28,833.68 |
| 1/30/2020 | | 499.92 | 12.02 | 6,008.99 | | 726.47 | 39.62 | 28,782.83 |
| 1/31/2020 | 3.18 | 503.10 | 11.79 | 5,931.51 | 4.81 | 731.28 | 39.02 | 28,534.45 |
| 2/3/2020 | | 503.10 | 11.93 | 6,001.94 | | 731.28 | 39.08 | 28,578.32 |
| 2/4/2020 | | 503.10 | 12.21 | 6,142.81 | | 731.28 | 39.64 | 28,987.84 |
| 2/5/2020 | | 503.10 | 12.19 | 6,132.75 | | 731.28 | 40.07 | 29,302.29 |
| 2/6/2020 | | 503.10 | 12.24 | 6,157.90 | | 731.28 | 40.16 | 29,368.10 |
| 2/7/2020 | | 503.10 | 12.17 | 6,122.69 | | 731.28 | 39.80 | 29,104.84 |
| 2/10/2020 | | 503.10 | 12.33 | 6,203.18 | | 731.28 | 39.84 | 29,134.09 |
| 2/11/2020 | | 503.10 | 12.40 | 6,238.40 | | 731.28 | 40.16 | 29,368.10 |
| 2/12/2020 | | 503.10 | 12.55 | 6,313.86 | | 731.28 | 40.20 | 29,397.35 |
| 2/13/2020 | | 503.10 | 12.60 | 6,339.02 | | 731.28 | 39.97 | 29,229.16 |
| 2/14/2020 | 2.97 | 506.07 | 12.63 | 6,391.61 | 4.70 | 735.98 | 39.89 | 29,358.16 |
| 2/18/2020 | (506.07) | 0.00 | 12.66 | 0.00 | (735.98) | (0.00) | 39.57 | (0.01) |
| 2/19/2020 | | 0.00 | 12.77 | 0.00 | | (0.00) | 39.71 | (0.01) |
| 2/20/2020 | | 0.00 | 12.70 | 0.00 | | (0.00) | 39.51 | (0.01) |
| 2/21/2020 | | 0.00 | 12.53 | 0.00 | | (0.00) | 39.37 | (0.01) |
| 2/24/2020 | | 0.00 | 12.15 | 0.00 | | (0.00) | 37.87 | (0.01) |
| 2/25/2020 | | 0.00 | 11.80 | 0.00 | | (0.00) | 37.26 | (0.01) |
| 2/26/2020 | | 0.00 | 11.74 | 0.00 | | (0.00) | 37.26 | (0.01) |
| 2/27/2020 | | 0.00 | 11.34 | 0.00 | | (0.00) | 36.11 | (0.01) |
| 2/28/2020 | | 0.00 | 11.34 | 0.00 | | (0.00) | 35.96 | (0.01) |
| 3/2/2020 | | 0.00 | 11.62 | 0.00 | | (0.00) | 36.35 | (0.01) |
| 3/3/2020 | | 0.00 | 11.35 | 0.00 | | (0.00) | 36.04 | (0.01) |
| 3/4/2020 | | 0.00 | 11.77 | 0.00 | | (0.00) | 36.95 | (0.01) |
| 3/5/2020 | | 0.00 | 11.48 | 0.00 | | (0.00) | 36.14 | (0.01) |
| 3/6/2020 | | 0.00 | 11.20 | 0.00 | | (0.00) | 35.61 | (0.01) |
| 3/9/2020 | | 0.00 | 10.31 | 0.00 | | (0.00) | 33.07 | (0.00) |
| 3/10/2020 | | 0.00 | 10.74 | 0.00 | | (0.00) | 33.87 | (0.00) |
| 3/11/2020 | | 0.00 | 10.11 | 0.00 | | (0.00) | 32.32 | (0.00) |
| 3/12/2020 | | 0.00 | 9.23 | 0.00 | | (0.00) | 29.03 | (0.00) |
| 3/13/2020 | | 0.00 | 9.81 | 0.00 | | (0.00) | 30.21 | (0.00) |
| 3/16/2020 | | 0.00 | 8.36 | 0.00 | | (0.00) | 27.37 | (0.00) |
| 3/17/2020 | | 0.00 | 8.82 | 0.00 | | (0.00) | 28.14 | (0.00) |
| 3/18/2020 | | 0.00 | 8.26 | 0.00 | | (0.00) | 26.69 | (0.00) |
| 3/19/2020 | | 0.00 | 8.64 | 0.00 | | (0.00) | 26.98 | (0.00) |
| 3/20/2020 | | 0.00 | 8.43 | 0.00 | | (0.00) | 26.93 | (0.00) |
| 3/23/2020 | | 0.00 | 8.42 | 0.00 | | (0.00) | 26.32 | (0.00) |
| 3/24/2020 | | 0.00 | 9.28 | 0.00 | | (0.00) | 28.25 | (0.00) |
| 3/25/2020 | | 0.00 | 9.40 | 0.00 | | (0.00) | 29.13 | (0.00) |
| 3/26/2020 | | 0.00 | 9.95 | 0.00 | | (0.00) | 30.74 | (0.00) |
| 3/27/2020 | | 0.00 | 9.65 | 0.00 | | (0.00) | 30.06 | (0.00) |
| 3/30/2020 | | 0.00 | 9.89 | 0.00 | | (0.00) | 30.46 | (0.00) |
| 3/31/2020 | | 0.00 | 9.69 | 0.00 | | (0.00) | 30.27 | (0.00) |
| 4/1/2020 | | 0.00 | 9.15 | 0.00 | | (0.00) | 29.17 | (0.00) |
| 4/2/2020 | | 0.00 | 9.19 | 0.00 | | (0.00) | 29.42 | (0.00) |
| 4/3/2020 | | 0.00 | 9.00 | 0.00 | | (0.00) | 28.78 | (0.00) |

| Fund Name<br>Ticker | AB Disc Gr Adv<br>CHCYX | | | Harbor Intl Admin<br>HRINX | | |
|---|---|---|---|---|---|---|
| Beginning Value | $ 5,708.43 **A** | | | $ 28,947.15 **A** | | |
| Beginning Price Per Share | 11.55 | | | 40.31 | | |
| Beginning Units | 494.24 | | | 718.11 | | |
| | Units Added **A** | Cumulative Units | Per Share Value **B** | Market Value | Units Added **A** | Cumulative Units | Per Share Value **B** | Market Value |

| Date | Units Added | Cumulative Units | Per Share Value | Market Value | Units Added | Cumulative Units | Per Share Value | Market Value |
|---|---|---|---|---|---|---|---|---|
| 4/6/2020 | 0.00 | | 9.73 | 0.00 | (0.00) | | 30.21 | (0.00) |
| 4/7/2020 | 0.00 | | 9.68 | 0.00 | (0.00) | | 30.50 | (0.00) |
| 4/8/2020 | 0.00 | | 10.08 | 0.00 | (0.00) | | 30.99 | (0.00) |
| 4/9/2020 | 0.00 | | 10.29 | 0.00 | (0.00) | | 31.49 | (0.00) |
| 4/13/2020 | 0.00 | | 10.14 | 0.00 | (0.00) | | 31.30 | (0.00) |
| 4/14/2020 | 0.00 | | 10.50 | 0.00 | (0.00) | | 31.86 | (0.00) |
| 4/15/2020 | 0.00 | | 10.30 | 0.00 | (0.00) | | 30.84 | (0.00) |
| 4/16/2020 | 0.00 | | 10.37 | 0.00 | (0.00) | | 30.75 | (0.00) |
| 4/17/2020 | 0.00 | | 10.74 | 0.00 | (0.00) | | 31.65 | (0.00) |
| 4/20/2020 | 0.00 | | 10.73 | 0.00 | (0.00) | | 31.21 | (0.00) |
| 4/21/2020 | 0.00 | | 10.35 | 0.00 | (0.00) | | 30.60 | (0.00) |
| 4/22/2020 | 0.00 | | 10.63 | 0.00 | (0.00) | | 30.95 | (0.00) |
| 4/23/2020 | 0.00 | | 10.64 | 0.00 | (0.00) | | 31.09 | (0.00) |
| 4/24/2020 | 0.00 | | 10.82 | 0.00 | (0.00) | | 31.22 | (0.00) |
| 4/27/2020 | 0.00 | | 11.13 | 0.00 | (0.00) | | 31.74 | (0.00) |
| 4/28/2020 | 0.00 | | 11.09 | 0.00 | (0.00) | | 32.04 | (0.00) |
| 4/29/2020 | 0.00 | | 11.51 | 0.00 | (0.00) | | 32.82 | (0.00) |
| 4/30/2020 | 0.00 | | 11.22 | 0.00 | (0.00) | | 32.32 | (0.00) |
| 5/1/2020 | 0.00 | | 10.87 | 0.00 | (0.00) | | 31.69 | (0.00) |
| 5/4/2020 | 0.00 | | 10.98 | 0.00 | (0.00) | | 31.46 | (0.00) |
| 5/5/2020 | 0.00 | | 11.25 | 0.00 | (0.00) | | 31.63 | (0.00) |
| 5/6/2020 | 0.00 | | 11.34 | 0.00 | (0.00) | | 31.47 | (0.00) |
| 5/7/2020 | 0.00 | | 11.56 | 0.00 | (0.00) | | 31.89 | (0.00) |
| 5/8/2020 | 0.00 | | 11.83 | 0.00 | (0.00) | | 32.39 | (0.00) |
| 5/11/2020 | 0.00 | | 11.99 | 0.00 | (0.00) | | 32.32 | (0.00) |
| 5/12/2020 | 0.00 | | 11.72 | 0.00 | (0.00) | | 31.91 | (0.00) |
| 5/13/2020 | 0.00 | | 11.47 | 0.00 | (0.00) | | 31.62 | (0.00) |
| 5/14/2020 | 0.00 | | 11.54 | 0.00 | (0.00) | | 31.37 | (0.00) |
| 5/15/2020 | 0.00 | | 11.73 | 0.00 | (0.00) | | 31.37 | (0.00) |
| 5/18/2020 | 0.00 | | 12.11 | 0.00 | (0.00) | | 32.49 | (0.00) |
| 5/19/2020 | 0.00 | | 12.03 | 0.00 | (0.00) | | 32.19 | (0.00) |
| 5/20/2020 | 0.00 | | 12.23 | 0.00 | (0.00) | | 32.84 | (0.00) |
| 5/21/2020 | 0.00 | | 12.26 | 0.00 | (0.00) | | 32.64 | (0.00) |
| 5/22/2020 | 0.00 | | 12.42 | 0.00 | (0.00) | | 32.51 | (0.00) |
| 5/26/2020 | 0.00 | | 12.46 | 0.00 | (0.00) | | 33.54 | (0.00) |
| 5/27/2020 | 0.00 | | 12.56 | 0.00 | (0.00) | | 33.93 | (0.00) |
| 5/28/2020 | 0.00 | | 12.49 | 0.00 | (0.00) | | 34.23 | (0.01) |
| 5/29/2020 | 0.00 | | 12.70 | 0.00 | (0.00) | | 34.19 | (0.01) |
| 6/1/2020 | 0.00 | | 12.83 | 0.00 | (0.00) | | 34.69 | (0.01) |
| 6/2/2020 | 0.00 | | 12.95 | 0.00 | (0.00) | | 35.08 | (0.01) |
| 6/3/2020 | 0.00 | | 13.08 | 0.00 | (0.00) | | 35.82 | (0.01) |
| 6/4/2020 | 0.00 | | 12.82 | 0.00 | (0.00) | | 35.79 | (0.01) |
| 6/5/2020 | 0.00 | | 13.07 | 0.00 | (0.00) | | 36.45 | (0.01) |
| 6/8/2020 | 0.00 | | 13.14 | 0.00 | (0.00) | | 36.75 | (0.01) |
| 6/9/2020 | 0.00 | | 13.03 | 0.00 | (0.00) | | 36.30 | (0.01) |
| 6/10/2020 | 0.00 | | 13.05 | 0.00 | (0.00) | | 36.23 | (0.01) |
| 6/11/2020 | 0.00 | | 12.31 | 0.00 | (0.00) | | 34.25 | (0.01) |
| 6/12/2020 | 0.00 | | 12.46 | 0.00 | (0.00) | | 34.71 | (0.01) |
| 6/15/2020 | 0.00 | | 12.76 | 0.00 | (0.00) | | 34.85 | (0.01) |
| 6/16/2020 | 0.00 | | 13.00 | 0.00 | (0.00) | | 35.28 | (0.01) |
| 6/17/2020 | 0.00 | | 13.02 | 0.00 | (0.00) | | 35.34 | (0.01) |
| 6/18/2020 | 0.00 | | 13.06 | 0.00 | (0.00) | | 35.15 | (0.01) |
| 6/19/2020 | 0.00 | | 13.10 | 0.00 | (0.00) | | 34.98 | (0.01) |
| 6/22/2020 | 0.00 | | 13.27 | 0.00 | (0.00) | | 35.35 | (0.01) |
| 6/23/2020 | 0.00 | | 13.33 | 0.00 | (0.00) | | 35.56 | (0.01) |
| 6/24/2020 | 0.00 | | 12.98 | 0.00 | (0.00) | | 34.59 | (0.01) |
| 6/25/2020 | 0.00 | | 13.14 | 0.00 | (0.00) | | 34.88 | (0.01) |
| 6/26/2020 | 0.00 | | 12.89 | 0.00 | (0.00) | | 34.50 | (0.01) |
| 6/29/2020 | 0.00 | | 12.96 | 0.00 | (0.00) | | 34.74 | (0.01) |
| 6/30/2020 | 0.00 | | 13.20 | 0.00 | (0.00) | | 34.76 | (0.01) |
| 7/1/2020 | 0.00 | | 13.27 | 0.00 | (0.00) | | 34.85 | (0.01) |
| 7/2/2020 | 0.00 | | 13.34 | 0.00 | (0.00) | | 35.15 | (0.01) |
| 7/6/2020 | 0.00 | | 13.47 | 0.00 | (0.00) | | 35.77 | (0.01) |
| 7/7/2020 | 0.00 | | 13.31 | 0.00 | (0.00) | | 35.30 | (0.01) |
| 7/8/2020 | 0.00 | | 13.52 | 0.00 | (0.00) | | 35.53 | (0.01) |
| 7/9/2020 | 0.00 | | 13.49 | 0.00 | (0.00) | | 35.15 | (0.01) |

| Fund Name Ticker | AB Disc Gr Adv CHCYX | | | Harbor Intl Admin HRINX | | |
|---|---|---|---|---|---|---|
| Beginning Value | $ 5,708.43 A | | | $ 28,947.15 A | | |
| Beginning Price Per Share | 11.55 | | | 40.31 | | |
| Beginning Units | 494.24 | | | 718.11 | | |
| | Units Added A | Cumulative Units | Per Share Value B | Market Value | Units Added A | Cumulative Units | Per Share Value B | Market Value |
| Date | | | | | | |
| 7/10/2020 | 0.00 | 13.42 | 0.00 | (0.00) | 35.44 | (0.01) |
| 7/13/2020 | 0.00 | 13.03 | 0.00 | (0.00) | 35.35 | (0.01) |
| 7/14/2020 | 0.00 | 13.24 | 0.00 | (0.00) | 35.72 | (0.01) |
| 7/15/2020 | 0.00 | 13.52 | 0.00 | (0.00) | 36.27 | (0.01) |
| 7/16/2020 | 0.00 | 13.40 | 0.00 | (0.00) | 36.04 | (0.01) |
| 7/17/2020 | 0.00 | 13.56 | 0.00 | (0.00) | 36.19 | (0.01) |
| 7/20/2020 | 0.00 | 13.75 | 0.01 | (0.00) | 36.41 | (0.01) |
| 7/21/2020 | 0.00 | 13.71 | 0.00 | (0.00) | 36.53 | (0.01) |
| 7/22/2020 | 0.00 | 13.77 | 0.01 | (0.00) | 36.62 | (0.01) |
| 7/23/2020 | 0.00 | 13.70 | 0.00 | (0.00) | 36.43 | (0.01) |
| 7/24/2020 | 0.00 | 13.52 | 0.00 | (0.00) | 36.23 | (0.01) |
| 7/27/2020 | 0.00 | 13.78 | 0.01 | (0.00) | 36.75 | (0.01) |
| 7/28/2020 | 0.00 | 13.54 | 0.00 | (0.00) | 36.57 | (0.01) |
| 7/29/2020 | 0.00 | 13.79 | 0.01 | (0.00) | 36.89 | (0.01) |
| 7/30/2020 | 0.00 | 13.84 | 0.01 | (0.00) | 36.51 | (0.01) |
| 7/31/2020 | 0.00 | 13.88 | 0.01 | (0.00) | 35.82 | (0.01) |
| 8/3/2020 | 0.00 | 14.14 | 0.01 | (0.00) | 36.37 | (0.01) |
| 8/4/2020 | 0.00 | 14.17 | 0.01 | (0.00) | 36.61 | (0.01) |
| 8/5/2020 | 0.00 | 14.26 | 0.01 | (0.00) | 36.93 | (0.01) |
| 8/6/2020 | 0.00 | 14.19 | 0.01 | (0.00) | 36.97 | (0.01) |
| 8/7/2020 | 0.00 | 14.11 | 0.01 | (0.00) | 36.91 | (0.01) |
| 8/10/2020 | 0.00 | 14.02 | 0.01 | (0.00) | 36.90 | (0.01) |
| 8/11/2020 | 0.00 | 13.87 | 0.01 | (0.00) | 37.28 | (0.01) |
| 8/12/2020 | 0.00 | 14.03 | 0.01 | (0.00) | 37.92 | (0.01) |
| 8/13/2020 | 0.00 | 14.19 | 0.01 | (0.00) | 37.82 | (0.01) |
| 8/14/2020 | 0.00 | 14.09 | 0.01 | (0.00) | 37.51 | (0.01) |
| 8/17/2020 | 0.00 | 14.31 | 0.01 | (0.00) | 37.73 | (0.01) |
| 8/18/2020 | 0.00 | 14.29 | 0.01 | (0.00) | 37.76 | (0.01) |
| 8/19/2020 | 0.00 | 14.27 | 0.01 | (0.00) | 37.59 | (0.01) |
| 8/20/2020 | 0.00 | 14.25 | 0.01 | (0.00) | 37.50 | (0.01) |
| 8/21/2020 | 0.00 | 14.25 | 0.01 | (0.00) | 37.36 | (0.01) |
| 8/24/2020 | 0.00 | 14.22 | 0.01 | (0.00) | 38.21 | (0.01) |
| 8/25/2020 | 0.00 | 14.32 | 0.01 | (0.00) | 38.31 | (0.01) |
| 8/26/2020 | 0.00 | 14.45 | 0.01 | (0.00) | 38.60 | (0.01) |
| 8/27/2020 | 0.00 | 14.40 | 0.01 | (0.00) | 38.26 | (0.01) |
| 8/28/2020 | 0.00 | 14.50 | 0.01 | (0.00) | 38.53 | (0.01) |
| 8/31/2020 | 0.00 | 14.50 | 0.01 | (0.00) | 38.37 | (0.01) |
| 9/1/2020 | 0.00 | 14.77 | 0.01 | (0.00) | 38.21 | (0.01) |
| 9/2/2020 | 0.00 | 14.86 | 0.01 | (0.00) | 38.60 | (0.01) |
| 9/3/2020 | 0.00 | 14.14 | 0.01 | (0.00) | 37.79 | (0.01) |
| 9/4/2020 | 0.00 | 13.89 | 0.01 | (0.00) | 37.77 | (0.01) |
| 9/8/2020 | 0.00 | 13.64 | 0.00 | (0.00) | 37.45 | (0.01) |
| 9/9/2020 | 0.00 | 13.91 | 0.01 | (0.00) | 38.04 | (0.01) |
| 9/10/2020 | 0.00 | 13.73 | 0.00 | (0.00) | 37.65 | (0.01) |
| 9/11/2020 | 0.00 | 13.70 | 0.00 | (0.00) | 37.97 | (0.01) |
| 9/14/2020 | 0.00 | 14.02 | 0.01 | (0.00) | 38.31 | (0.01) |
| 9/15/2020 | 0.00 | 14.15 | 0.01 | (0.00) | 38.45 | (0.01) |
| 9/16/2020 | 0.00 | 14.13 | 0.01 | (0.00) | 38.53 | (0.01) |
| 9/17/2020 | 0.00 | 14.06 | 0.01 | (0.00) | 38.61 | (0.01) |
| 9/18/2020 | 0.00 | 14.03 | 0.01 | (0.00) | 38.39 | (0.01) |
| 9/21/2020 | 0.00 | 13.89 | 0.01 | (0.00) | 37.40 | (0.01) |
| 9/22/2020 | 0.00 | 14.10 | 0.01 | (0.00) | 37.29 | (0.01) |
| 9/23/2020 | 0.00 | 13.86 | 0.01 | (0.00) | 37.05 | (0.01) |
| 9/24/2020 | 0.00 | 13.80 | 0.01 | (0.00) | 37.01 | (0.01) |
| 9/25/2020 | 0.00 | 14.09 | 0.01 | (0.00) | 37.24 | (0.01) |
| 9/28/2020 | 0.00 | 14.34 | 0.01 | (0.00) | 37.90 | (0.01) |
| 9/29/2020 | 0.00 | 14.39 | 0.01 | (0.00) | 37.90 | (0.01) |
| 9/30/2020 | 0.00 | 14.45 | 0.01 | (0.00) | 37.75 | (0.01) |
| 10/1/2020 | 0.00 | 14.64 | 0.01 | (0.00) | 37.95 | (0.01) |
| 10/2/2020 | 0.00 | 14.53 | 0.01 | (0.00) | 37.90 | (0.01) |
| 10/5/2020 | 0.00 | 14.90 | 0.01 | (0.00) | 38.57 | (0.01) |
| 10/6/2020 | 0.00 | 14.90 | 0.01 | (0.00) | 38.25 | (0.01) |
| 10/7/2020 | 0.00 | 15.27 | 0.01 | (0.00) | 38.59 | (0.01) |
| 10/8/2020 | 0.00 | 15.36 | 0.01 | (0.00) | 38.81 | (0.01) |
| 10/9/2020 | 0.00 | 15.59 | 0.01 | (0.00) | 39.12 | (0.01) |
| 10/12/2020 | 0.00 | 15.71 | 0.01 | (0.00) | 39.35 | (0.01) |

| Fund Name<br>Ticker | AB Disc Gr Adv<br>CHCYX | | | | Harbor Intl Admin<br>HRINX | | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Value | $ 5,708.43 A | | | | $ 28,947.15 A | | | |
| Beginning Price Per Share | 11.55 | | | | 40.31 | | | |
| Beginning Units | 494.24 | | | | 718.11 | | | |
| | Units Added<br>A | Cumulative Units | Per Share Value<br>B | Market Value | Units Added<br>A | Cumulative Units | Per Share Value<br>B | Market Value |
| Date | | | | | | | | |
| 10/13/2020 | | 0.00 | 15.77 | 0.01 | | (0.00) | 38.91 | (0.01) |
| 10/14/2020 | | 0.00 | 15.59 | 0.01 | | (0.00) | 38.93 | (0.01) |
| 10/15/2020 | | 0.00 | 15.63 | 0.01 | | (0.00) | 38.50 | (0.01) |
| 10/16/2020 | | 0.00 | 15.68 | 0.01 | | (0.00) | 38.62 | (0.01) |
| 10/19/2020 | | 0.00 | 15.51 | 0.01 | | (0.00) | 38.53 | (0.01) |
| 10/20/2020 | | 0.00 | 15.44 | 0.01 | | (0.00) | 38.74 | (0.01) |
| 10/21/2020 | | 0.00 | 15.26 | 0.01 | | (0.00) | 38.67 | (0.01) |
| 10/22/2020 | | 0.00 | 15.38 | 0.01 | | (0.00) | 38.58 | (0.01) |
| 10/23/2020 | | 0.00 | 15.48 | 0.01 | | (0.00) | 38.81 | (0.01) |
| 10/26/2020 | | 0.00 | 15.17 | 0.01 | | (0.00) | 38.15 | (0.01) |
| 10/27/2020 | | 0.00 | 15.17 | 0.01 | | (0.00) | 37.92 | (0.01) |
| 10/28/2020 | | 0.00 | 14.78 | 0.01 | | (0.00) | 36.92 | (0.01) |
| 10/29/2020 | | 0.00 | 14.93 | 0.01 | | (0.00) | 37.12 | (0.01) |
| 10/30/2020 | | 0.00 | 14.66 | 0.01 | | (0.00) | 36.78 | (0.01) |
| 11/2/2020 | | 0.00 | 14.77 | 0.01 | | (0.00) | 37.22 | (0.01) |
| 11/3/2020 | | 0.00 | 15.14 | 0.01 | | (0.00) | 38.07 | (0.01) |
| 11/4/2020 | | 0.00 | 15.70 | 0.01 | | (0.00) | 38.49 | (0.01) |
| 11/5/2020 | | 0.00 | 16.07 | 0.01 | | (0.00) | 39.36 | (0.01) |
| 11/6/2020 | | 0.00 | 16.19 | 0.01 | | (0.00) | 39.48 | (0.01) |
| 11/9/2020 | | 0.00 | 15.78 | 0.01 | | (0.00) | 40.54 | (0.01) |
| 11/10/2020 | | 0.00 | 15.65 | 0.01 | | (0.00) | 41.13 | (0.01) |
| 11/11/2020 | | 0.00 | 15.93 | 0.01 | | (0.00) | 41.52 | (0.01) |
| 11/12/2020 | | 0.00 | 15.86 | 0.01 | | (0.00) | 41.11 | (0.01) |
| 11/13/2020 | | 0.00 | 15.93 | 0.01 | | (0.00) | 41.46 | (0.01) |
| 11/16/2020 | | 0.00 | 15.97 | 0.01 | | (0.00) | 41.99 | (0.01) |
| 11/17/2020 | | 0.00 | 15.99 | 0.01 | | (0.00) | 42.02 | (0.01) |
| 11/18/2020 | | 0.00 | 15.90 | 0.01 | | (0.00) | 41.76 | (0.01) |
| 11/19/2020 | | 0.00 | 16.16 | 0.01 | | (0.00) | 42.02 | (0.01) |
| 11/20/2020 | | 0.00 | 16.22 | 0.01 | | (0.00) | 42.08 | (0.01) |
| 11/23/2020 | | 0.00 | 16.33 | 0.01 | | (0.00) | 42.13 | (0.01) |
| 11/24/2020 | | 0.00 | 16.29 | 0.01 | | (0.00) | 42.62 | (0.01) |
| 11/25/2020 | | 0.00 | 16.36 | 0.01 | | (0.00) | 42.62 | (0.01) |
| 11/27/2020 | | 0.00 | 16.62 | 0.01 | | (0.00) | 42.75 | (0.01) |
| 11/30/2020 | | 0.00 | 16.67 | 0.01 | | (0.00) | 42.01 | (0.01) |
| 12/1/2020 | | 0.00 | 16.65 | 0.01 | | (0.00) | 42.83 | (0.01) |
| 12/2/2020 | | 0.00 | 16.43 | 0.01 | | (0.00) | 42.91 | (0.01) |
| 12/3/2020 | | 0.00 | 16.52 | 0.01 | | (0.00) | 43.09 | (0.01) |
| 12/4/2020 | | 0.00 | 16.73 | 0.01 | | (0.00) | 43.50 | (0.01) |
| 12/7/2020 | | 0.00 | 16.78 | 0.01 | | (0.00) | 43.16 | (0.01) |
| 12/8/2020 | | 0.00 | 14.93 | 0.01 | | (0.00) | 43.31 | (0.01) |
| 12/9/2020 | | 0.00 | 14.66 | 0.01 | | (0.00) | 43.47 | (0.01) |
| 12/10/2020 | | 0.00 | 14.83 | 0.01 | | (0.00) | 43.44 | (0.01) |
| 12/11/2020 | | 0.00 | 14.86 | 0.01 | | (0.00) | 43.34 | (0.01) |
| 12/14/2020 | | 0.00 | 14.95 | 0.01 | | (0.00) | 43.48 | (0.01) |
| 12/15/2020 | | 0.00 | 15.17 | 0.01 | | (0.00) | 44.03 | (0.01) |
| 12/16/2020 | | 0.00 | 15.16 | 0.01 | | (0.00) | 44.24 | (0.01) |
| 12/17/2020 | | 0.00 | 15.50 | 0.01 | | (0.00) | 44.25 | (0.01) |
| 12/18/2020 | | 0.00 | 15.57 | 0.01 | | (0.00) | 44.13 | (0.01) |
| 12/21/2020 | | 0.00 | 15.64 | 0.01 | | (0.00) | 43.55 | (0.01) |
| 12/22/2020 | | 0.00 | 15.83 | 0.01 | | (0.00) | 43.37 | (0.01) |
| 12/23/2020 | | 0.00 | 15.83 | 0.01 | | (0.00) | 43.85 | (0.01) |
| 12/24/2020 | | 0.00 | 15.82 | 0.01 | | (0.00) | 43.93 | (0.01) |
| 12/28/2020 | | 0.00 | 15.56 | 0.01 | | (0.00) | 44.24 | (0.01) |
| 12/29/2020 | | 0.00 | 15.36 | 0.01 | | (0.00) | 44.59 | (0.01) |
| 12/30/2020 | | 0.00 | 15.51 | 0.01 | | (0.00) | 44.61 | (0.01) |

| Fund Name / Ticker | LeggM BW Intl Oppr Bd F1 GOBFX | | | | Vngrd Sel Val Inv VASVX | | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Value | $ 3,452.92 A | | | | $ 6,907.72 A | | | |
| Beginning Price Per Share | 11.56 | | | | 27.09 | | | |
| Beginning Units | 298.70 | | | | 254.99 | | | |
| Date | Units Added A | Cumulative Units | Per Share Value B | Market Value | Units Added A | Cumulative Units | Per Share Value B | Market Value |
| 12/31/2019 | | 298.70 | $ 11.56 | $ 3,452.92 | | 254.99 | $ 27.09 | $ 6,907.72 |
| 1/2/2020 | | 298.70 | 10.54 | 3,148.30 | | 254.99 | 27.24 | 6,945.97 |
| 1/3/2020 | 1.96 | 300.66 | 10.51 | 3,159.90 | 1.67 | 256.66 | 26.99 | 6,927.22 |
| 1/6/2020 | | 300.66 | 10.52 | 3,162.91 | | 256.66 | 26.98 | 6,924.65 |
| 1/7/2020 | | 300.66 | 10.49 | 3,153.89 | | 256.66 | 26.99 | 6,927.22 |
| 1/8/2020 | | 300.66 | 10.50 | 3,156.89 | | 256.66 | 26.94 | 6,914.39 |
| 1/9/2020 | | 300.66 | 10.48 | 3,150.88 | | 256.66 | 27.06 | 6,945.19 |
| 1/10/2020 | (0.38) | 300.27 | 10.50 | 3,152.86 | (0.33) | 256.33 | 26.91 | 6,897.84 |
| 1/13/2020 | | 300.27 | 10.49 | 3,149.86 | | 256.33 | 27.05 | 6,933.72 |
| 1/14/2020 | | 300.27 | 10.50 | 3,152.86 | | 256.33 | 27.14 | 6,956.79 |
| 1/15/2020 | | 300.27 | 10.50 | 3,152.86 | | 256.33 | 27.14 | 6,956.79 |
| 1/16/2020 | | 300.27 | 10.50 | 3,152.86 | | 256.33 | 27.40 | 7,023.44 |
| 1/17/2020 | 1.96 | 302.23 | 10.49 | 3,170.41 | 1.64 | 257.97 | 27.38 | 7,063.31 |
| 1/21/2020 | | 302.23 | 10.47 | 3,164.37 | | 257.97 | 27.19 | 7,014.30 |
| 1/22/2020 | | 302.23 | 10.51 | 3,176.46 | | 257.97 | 27.20 | 7,016.88 |
| 1/23/2020 | | 302.23 | 10.49 | 3,170.41 | | 257.97 | 27.23 | 7,024.62 |
| 1/24/2020 | | 302.23 | 10.49 | 3,170.41 | | 257.97 | 26.91 | 6,942.06 |
| 1/27/2020 | | 302.23 | 10.43 | 3,152.28 | | 257.97 | 26.41 | 6,813.08 |
| 1/28/2020 | | 302.23 | 10.44 | 3,155.30 | | 257.97 | 26.57 | 6,854.35 |
| 1/29/2020 | | 302.23 | 10.45 | 3,158.33 | | 257.97 | 26.51 | 6,838.88 |
| 1/30/2020 | | 302.23 | 10.44 | 3,155.30 | | 257.97 | 26.64 | 6,872.41 |
| 1/31/2020 | 1.98 | 304.21 | 10.44 | 3,175.93 | 1.72 | 259.70 | 26.11 | 6,780.69 |
| 2/3/2020 | | 304.21 | 10.43 | 3,172.88 | | 259.70 | 26.30 | 6,830.03 |
| 2/4/2020 | | 304.21 | 10.45 | 3,178.97 | | 259.70 | 26.65 | 6,920.92 |
| 2/5/2020 | | 304.21 | 10.44 | 3,175.93 | | 259.70 | 27.17 | 7,055.97 |
| 2/6/2020 | | 304.21 | 10.42 | 3,169.84 | | 259.70 | 27.05 | 7,024.80 |
| 2/7/2020 | | 304.21 | 10.37 | 3,154.63 | | 259.70 | 26.79 | 6,957.28 |
| 2/10/2020 | | 304.21 | 10.38 | 3,157.67 | | 259.70 | 26.87 | 6,978.06 |
| 2/11/2020 | | 304.21 | 10.41 | 3,166.80 | | 259.70 | 27.14 | 7,048.17 |
| 2/12/2020 | | 304.21 | 10.42 | 3,169.84 | | 259.70 | 27.38 | 7,110.50 |
| 2/13/2020 | | 304.21 | 10.43 | 3,172.88 | | 259.70 | 27.39 | 7,113.10 |
| 2/14/2020 | 1.97 | 306.18 | 10.45 | 3,199.59 | 1.65 | 261.35 | 27.27 | 7,126.94 |
| 2/18/2020 | (306.18) | 0.00 | 10.42 | 0.00 | (261.35) | (0.00) | 27.20 | (0.00) |
| 2/19/2020 | | 0.00 | 10.42 | 0.00 | | (0.00) | 27.35 | (0.00) |
| 2/20/2020 | | 0.00 | 10.37 | 0.00 | | (0.00) | 27.47 | (0.00) |
| 2/21/2020 | | 0.00 | 10.40 | 0.00 | | (0.00) | 27.29 | (0.00) |
| 2/24/2020 | | 0.00 | 10.36 | 0.00 | | (0.00) | 26.42 | (0.00) |
| 2/25/2020 | | 0.00 | 10.36 | 0.00 | | (0.00) | 25.39 | (0.00) |
| 2/26/2020 | | 0.00 | 10.32 | 0.00 | | (0.00) | 24.94 | (0.00) |
| 2/27/2020 | | 0.00 | 10.28 | 0.00 | | (0.00) | 23.93 | (0.00) |
| 2/28/2020 | | 0.00 | 10.20 | 0.00 | | (0.00) | 23.49 | (0.00) |
| 3/2/2020 | | 0.00 | 10.28 | 0.00 | | (0.00) | 24.21 | (0.00) |
| 3/3/2020 | | 0.00 | 10.33 | 0.00 | | (0.00) | 23.60 | (0.00) |
| 3/4/2020 | | 0.00 | 10.35 | 0.00 | | (0.00) | 24.24 | (0.00) |
| 3/5/2020 | | 0.00 | 10.33 | 0.00 | | (0.00) | 23.16 | (0.00) |
| 3/6/2020 | | 0.00 | 10.37 | 0.00 | | (0.00) | 22.54 | (0.00) |
| 3/9/2020 | | 0.00 | 10.22 | 0.00 | | (0.00) | 20.26 | (0.00) |
| 3/10/2020 | | 0.00 | 10.08 | 0.00 | | (0.00) | 21.16 | (0.00) |
| 3/11/2020 | | 0.00 | 9.92 | 0.00 | | (0.00) | 19.70 | (0.00) |
| 3/12/2020 | | 0.00 | 9.59 | 0.00 | | (0.00) | 17.23 | (0.00) |
| 3/13/2020 | | 0.00 | 9.47 | 0.00 | | (0.00) | 18.50 | (0.00) |
| 3/16/2020 | | 0.00 | 9.34 | 0.00 | | (0.00) | 16.22 | (0.00) |
| 3/17/2020 | | 0.00 | 9.20 | 0.00 | | (0.00) | 16.69 | (0.00) |
| 3/18/2020 | | 0.00 | 8.76 | 0.00 | | (0.00) | 14.80 | (0.00) |
| 3/19/2020 | | 0.00 | 8.65 | 0.00 | | (0.00) | 15.33 | (0.00) |
| 3/20/2020 | | 0.00 | 8.70 | 0.00 | | (0.00) | 14.82 | (0.00) |
| 3/23/2020 | | 0.00 | 8.66 | 0.00 | | (0.00) | 14.29 | (0.00) |
| 3/24/2020 | | 0.00 | 8.79 | 0.00 | | (0.00) | 16.21 | (0.00) |
| 3/25/2020 | | 0.00 | 8.97 | 0.00 | | (0.00) | 17.01 | (0.00) |
| 3/26/2020 | | 0.00 | 9.23 | 0.00 | | (0.00) | 17.91 | (0.00) |
| 3/27/2020 | | 0.00 | 9.32 | 0.00 | | (0.00) | 16.94 | (0.00) |
| 3/30/2020 | | 0.00 | 9.30 | 0.00 | | (0.00) | 17.16 | (0.00) |
| 3/31/2020 | | 0.00 | 9.33 | 0.00 | | (0.00) | 16.89 | (0.00) |
| 4/1/2020 | | 0.00 | 9.23 | 0.00 | | (0.00) | 15.90 | (0.00) |
| 4/2/2020 | | 0.00 | 9.24 | 0.00 | | (0.00) | 16.01 | (0.00) |
| 4/3/2020 | | 0.00 | 9.17 | 0.00 | | (0.00) | 15.68 | (0.00) |

**Exhibit D.1 - Analysis of Ms. Mosby's 457(b) Plan Value by Investment**

| Fund Name<br>Ticker | LeggM BW Intl Oppr Bd F1<br>GOBFX | | | Vngrd Sel Val Inv<br>VASVX | | |
|---|---|---|---|---|---|---|
| Beginning Value | $ 3,452.92 **A** | | | $ 6,907.72 **A** | | |
| Beginning Price Per Share | 11.56 | | | 27.09 | | |
| Beginning Units | 298.70 | | | 254.99 | | |
| | Units Added<br>**A** | Cumulative Units | Per Share Value<br>**B** | Market Value | Units Added<br>**A** | Cumulative Units | Per Share Value<br>**B** | Market Value |
| Date | | | | | | | |

| Date | Units Added | Cumulative Units | Per Share Value | Market Value | Units Added | Cumulative Units | Per Share Value | Market Value |
|---|---|---|---|---|---|---|---|---|
| 4/6/2020 | | 0.00 | 9.18 | 0.00 | | (0.00) | 17.08 | (0.00) |
| 4/7/2020 | | 0.00 | 9.31 | 0.00 | | (0.00) | 17.44 | (0.00) |
| 4/8/2020 | | 0.00 | 9.36 | 0.00 | | (0.00) | 18.25 | (0.00) |
| 4/9/2020 | | 0.00 | 9.56 | 0.00 | | (0.00) | 18.99 | (0.00) |
| 4/13/2020 | | 0.00 | 9.58 | 0.00 | | (0.00) | 18.49 | (0.00) |
| 4/14/2020 | | 0.00 | 9.65 | 0.00 | | (0.00) | 18.70 | (0.00) |
| 4/15/2020 | | 0.00 | 9.58 | 0.00 | | (0.00) | 17.82 | (0.00) |
| 4/16/2020 | | 0.00 | 9.58 | 0.00 | | (0.00) | 17.55 | (0.00) |
| 4/17/2020 | | 0.00 | 9.62 | 0.00 | | (0.00) | 18.34 | (0.00) |
| 4/20/2020 | | 0.00 | 9.55 | 0.00 | | (0.00) | 17.92 | (0.00) |
| 4/21/2020 | | 0.00 | 9.49 | 0.00 | | (0.00) | 17.41 | (0.00) |
| 4/22/2020 | | 0.00 | 9.48 | 0.00 | | (0.00) | 17.64 | (0.00) |
| 4/23/2020 | | 0.00 | 9.51 | 0.00 | | (0.00) | 17.87 | (0.00) |
| 4/24/2020 | | 0.00 | 9.46 | 0.00 | | (0.00) | 18.14 | (0.00) |
| 4/27/2020 | | 0.00 | 9.48 | 0.00 | | (0.00) | 18.85 | (0.00) |
| 4/28/2020 | | 0.00 | 9.56 | 0.00 | | (0.00) | 19.27 | (0.00) |
| 4/29/2020 | | 0.00 | 9.67 | 0.00 | | (0.00) | 20.27 | (0.00) |
| 4/30/2020 | | 0.00 | 9.69 | 0.00 | | (0.00) | 19.52 | (0.00) |
| 5/1/2020 | | 0.00 | 9.62 | 0.00 | | (0.00) | 18.78 | (0.00) |
| 5/4/2020 | | 0.00 | 9.61 | 0.00 | | (0.00) | 18.70 | (0.00) |
| 5/5/2020 | | 0.00 | 9.64 | 0.00 | | (0.00) | 18.73 | (0.00) |
| 5/6/2020 | | 0.00 | 9.54 | 0.00 | | (0.00) | 18.38 | (0.00) |
| 5/7/2020 | | 0.00 | 9.62 | 0.00 | | (0.00) | 18.80 | (0.00) |
| 5/8/2020 | | 0.00 | 9.69 | 0.00 | | (0.00) | 19.56 | (0.00) |
| 5/11/2020 | | 0.00 | 9.61 | 0.00 | | (0.00) | 19.11 | (0.00) |
| 5/12/2020 | | 0.00 | 9.64 | 0.00 | | (0.00) | 18.49 | (0.00) |
| 5/13/2020 | | 0.00 | 9.64 | 0.00 | | (0.00) | 17.74 | (0.00) |
| 5/14/2020 | | 0.00 | 9.64 | 0.00 | | (0.00) | 18.08 | (0.00) |
| 5/15/2020 | | 0.00 | 9.63 | 0.00 | | (0.00) | 18.13 | (0.00) |
| 5/18/2020 | | 0.00 | 9.72 | 0.00 | | (0.00) | 19.40 | (0.00) |
| 5/19/2020 | | 0.00 | 9.80 | 0.00 | | (0.00) | 19.06 | (0.00) |
| 5/20/2020 | | 0.00 | 9.91 | 0.00 | | (0.00) | 19.52 | (0.00) |
| 5/21/2020 | | 0.00 | 9.95 | 0.00 | | (0.00) | 19.54 | (0.00) |
| 5/22/2020 | | 0.00 | 9.94 | 0.00 | | (0.00) | 19.44 | (0.00) |
| 5/26/2020 | | 0.00 | 10.04 | 0.00 | | (0.00) | 20.39 | (0.00) |
| 5/27/2020 | | 0.00 | 10.06 | 0.00 | | (0.00) | 21.19 | (0.00) |
| 5/28/2020 | | 0.00 | 10.09 | 0.00 | | (0.00) | 20.69 | (0.00) |
| 5/29/2020 | | 0.00 | 10.14 | 0.00 | | (0.00) | 20.49 | (0.00) |
| 6/1/2020 | | 0.00 | 10.21 | 0.00 | | (0.00) | 20.87 | (0.00) |
| 6/2/2020 | | 0.00 | 10.30 | 0.00 | | (0.00) | 21.17 | (0.00) |
| 6/3/2020 | | 0.00 | 10.37 | 0.00 | | (0.00) | 22.00 | (0.00) |
| 6/4/2020 | | 0.00 | 10.39 | 0.00 | | (0.00) | 22.43 | (0.00) |
| 6/5/2020 | | 0.00 | 10.48 | 0.00 | | (0.00) | 23.34 | (0.00) |
| 6/8/2020 | | 0.00 | 10.52 | 0.00 | | (0.00) | 24.17 | (0.00) |
| 6/9/2020 | | 0.00 | 10.48 | 0.00 | | (0.00) | 23.41 | (0.00) |
| 6/10/2020 | | 0.00 | 10.49 | 0.00 | | (0.00) | 22.52 | (0.00) |
| 6/11/2020 | | 0.00 | 10.31 | 0.00 | | (0.00) | 20.69 | (0.00) |
| 6/12/2020 | | 0.00 | 10.34 | 0.00 | | (0.00) | 21.28 | (0.00) |
| 6/15/2020 | | 0.00 | 10.36 | 0.00 | | (0.00) | 21.52 | (0.00) |
| 6/16/2020 | | 0.00 | 10.39 | 0.00 | | (0.00) | 21.93 | (0.00) |
| 6/17/2020 | | 0.00 | 10.36 | 0.00 | | (0.00) | 21.51 | (0.00) |
| 6/18/2020 | | 0.00 | 10.31 | 0.00 | | (0.00) | 21.41 | (0.00) |
| 6/19/2020 | | 0.00 | 10.34 | 0.00 | | (0.00) | 21.20 | (0.00) |
| 6/22/2020 | | 0.00 | 10.37 | 0.00 | | (0.00) | 21.26 | (0.00) |
| 6/23/2020 | | 0.00 | 10.38 | 0.00 | | (0.00) | 21.41 | (0.00) |
| 6/24/2020 | | 0.00 | 10.31 | 0.00 | | (0.00) | 20.46 | (0.00) |
| 6/25/2020 | | 0.00 | 10.31 | 0.00 | | (0.00) | 20.79 | (0.00) |
| 6/26/2020 | | 0.00 | 10.29 | 0.00 | | (0.00) | 20.24 | (0.00) |
| 6/29/2020 | | 0.00 | 10.29 | 0.00 | | (0.00) | 20.85 | (0.00) |
| 6/30/2020 | | 0.00 | 10.32 | 0.00 | | (0.00) | 21.15 | (0.00) |
| 7/1/2020 | | 0.00 | 10.39 | 0.00 | | (0.00) | 20.75 | (0.00) |
| 7/2/2020 | | 0.00 | 10.48 | 0.00 | | (0.00) | 20.91 | (0.00) |
| 7/6/2020 | | 0.00 | 10.51 | 0.00 | | (0.00) | 21.28 | (0.00) |
| 7/7/2020 | | 0.00 | 10.49 | 0.00 | | (0.00) | 20.72 | (0.00) |
| 7/8/2020 | | 0.00 | 10.53 | 0.00 | | (0.00) | 20.94 | (0.00) |
| 7/9/2020 | | 0.00 | 10.55 | 0.00 | | (0.00) | 20.35 | (0.00) |

| Fund Name Ticker | LeggM BW Intl Oppr Bd F1 GOBFX | | | Vngrd Sel Val Inv VASVX | | |
|---|---|---|---|---|---|---|
| Beginning Value | $ 3,452.92 A | | | $ 6,907.72 A | | |
| Beginning Price Per Share | 11.56 | | | 27.09 | | |
| Beginning Units | 298.70 | | | 254.99 | | |
| Date | Units Added A | Cumulative Units | Per Share Value B | Units Added A | Cumulative Units | Per Share Value B | Market Value |

| Date | Units Added | Cumulative Units | Per Share Value | Market Value | Units Added | Cumulative Units | Per Share Value | Market Value |
|---|---|---|---|---|---|---|---|---|
| 7/10/2020 | 0.00 | | 10.56 | 0.00 | | (0.00) | 20.86 | (0.00) |
| 7/13/2020 | 0.00 | | 10.55 | 0.00 | | (0.00) | 20.84 | (0.00) |
| 7/14/2020 | 0.00 | | 10.59 | 0.00 | | (0.00) | 21.25 | (0.00) |
| 7/15/2020 | 0.00 | | 10.62 | 0.00 | | (0.00) | 22.00 | (0.00) |
| 7/16/2020 | 0.00 | | 10.61 | 0.00 | | (0.00) | 22.01 | (0.00) |
| 7/17/2020 | 0.00 | | 10.60 | 0.00 | | (0.00) | 21.98 | (0.00) |
| 7/20/2020 | 0.00 | | 10.66 | 0.00 | | (0.00) | 21.69 | (0.00) |
| 7/21/2020 | 0.00 | | 10.78 | 0.00 | | (0.00) | 22.03 | (0.00) |
| 7/22/2020 | 0.00 | | 10.83 | 0.00 | | (0.00) | 22.25 | (0.00) |
| 7/23/2020 | 0.00 | | 10.84 | 0.00 | | (0.00) | 22.37 | (0.00) |
| 7/24/2020 | 0.00 | | 10.84 | 0.00 | | (0.00) | 22.18 | (0.00) |
| 7/27/2020 | 0.00 | | 10.92 | 0.00 | | (0.00) | 22.34 | (0.00) |
| 7/28/2020 | 0.00 | | 10.91 | 0.00 | | (0.00) | 22.03 | (0.00) |
| 7/29/2020 | 0.00 | | 10.94 | 0.00 | | (0.00) | 22.50 | (0.00) |
| 7/30/2020 | 0.00 | | 10.97 | 0.00 | | (0.00) | 22.12 | (0.00) |
| 7/31/2020 | 0.00 | | 10.94 | 0.00 | | (0.00) | 21.98 | (0.00) |
| 8/3/2020 | 0.00 | | 10.89 | 0.00 | | (0.00) | 22.14 | (0.00) |
| 8/4/2020 | 0.00 | | 10.92 | 0.00 | | (0.00) | 22.32 | (0.00) |
| 8/5/2020 | 0.00 | | 10.97 | 0.00 | | (0.00) | 22.81 | (0.00) |
| 8/6/2020 | 0.00 | | 11.00 | 0.00 | | (0.00) | 22.59 | (0.00) |
| 8/7/2020 | 0.00 | | 10.96 | 0.00 | | (0.00) | 22.95 | (0.00) |
| 8/10/2020 | 0.00 | | 10.93 | 0.00 | | (0.00) | 23.44 | (0.00) |
| 8/11/2020 | 0.00 | | 10.89 | 0.00 | | (0.00) | 23.54 | (0.00) |
| 8/12/2020 | 0.00 | | 10.87 | 0.00 | | (0.00) | 23.57 | (0.00) |
| 8/13/2020 | 0.00 | | 10.85 | 0.00 | | (0.00) | 23.38 | (0.00) |
| 8/14/2020 | 0.00 | | 10.84 | 0.00 | | (0.00) | 23.46 | (0.00) |
| 8/17/2020 | 0.00 | | 10.83 | 0.00 | | (0.00) | 23.35 | (0.00) |
| 8/18/2020 | 0.00 | | 10.88 | 0.00 | | (0.00) | 23.13 | (0.00) |
| 8/19/2020 | 0.00 | | 10.84 | 0.00 | | (0.00) | 23.04 | (0.00) |
| 8/20/2020 | 0.00 | | 10.87 | 0.00 | | (0.00) | 22.78 | (0.00) |
| 8/21/2020 | 0.00 | | 10.82 | 0.00 | | (0.00) | 22.62 | (0.00) |
| 8/24/2020 | 0.00 | | 10.82 | 0.00 | | (0.00) | 23.24 | (0.00) |
| 8/25/2020 | 0.00 | | 10.81 | 0.00 | | (0.00) | 23.19 | (0.00) |
| 8/26/2020 | 0.00 | | 10.80 | 0.00 | | (0.00) | 23.06 | (0.00) |
| 8/27/2020 | 0.00 | | 10.76 | 0.00 | | (0.00) | 23.28 | (0.00) |
| 8/28/2020 | 0.00 | | 10.88 | 0.00 | | (0.00) | 23.52 | (0.00) |
| 8/31/2020 | 0.00 | | 10.88 | 0.00 | | (0.00) | 23.14 | (0.00) |
| 9/1/2020 | 0.00 | | 10.94 | 0.00 | | (0.00) | 23.26 | (0.00) |
| 9/2/2020 | 0.00 | | 10.96 | 0.00 | | (0.00) | 23.63 | (0.00) |
| 9/3/2020 | 0.00 | | 10.93 | 0.00 | | (0.00) | 23.18 | (0.00) |
| 9/4/2020 | 0.00 | | 10.87 | 0.00 | | (0.00) | 23.30 | (0.00) |
| 9/8/2020 | 0.00 | | 10.79 | 0.00 | | (0.00) | 22.75 | (0.00) |
| 9/9/2020 | 0.00 | | 10.84 | 0.00 | | (0.00) | 23.01 | (0.00) |
| 9/10/2020 | 0.00 | | 10.81 | 0.00 | | (0.00) | 22.66 | (0.00) |
| 9/11/2020 | 0.00 | | 10.84 | 0.00 | | (0.00) | 22.82 | (0.00) |
| 9/14/2020 | 0.00 | | 10.89 | 0.00 | | (0.00) | 23.31 | (0.00) |
| 9/15/2020 | 0.00 | | 10.91 | 0.00 | | (0.00) | 23.15 | (0.00) |
| 9/16/2020 | 0.00 | | 10.96 | 0.00 | | (0.00) | 23.42 | (0.00) |
| 9/17/2020 | 0.00 | | 10.98 | 0.00 | | (0.00) | 23.40 | (0.00) |
| 9/18/2020 | 0.00 | | 10.95 | 0.00 | | (0.00) | 23.11 | (0.00) |
| 9/21/2020 | 0.00 | | 10.85 | 0.00 | | (0.00) | 22.17 | (0.00) |
| 9/22/2020 | 0.00 | | 10.80 | 0.00 | | (0.00) | 22.18 | (0.00) |
| 9/23/2020 | 0.00 | | 10.69 | 0.00 | | (0.00) | 21.61 | (0.00) |
| 9/24/2020 | 0.00 | | 10.68 | 0.00 | | (0.00) | 21.66 | (0.00) |
| 9/25/2020 | 0.00 | | 10.64 | 0.00 | | (0.00) | 21.81 | (0.00) |
| 9/28/2020 | 0.00 | | 10.65 | 0.00 | | (0.00) | 22.40 | (0.00) |
| 9/29/2020 | 0.00 | | 10.66 | 0.00 | | (0.00) | 22.14 | (0.00) |
| 9/30/2020 | 0.00 | | 10.71 | 0.00 | | (0.00) | 22.23 | (0.00) |
| 10/1/2020 | 0.00 | | 10.73 | 0.00 | | (0.00) | 22.39 | (0.00) |
| 10/2/2020 | 0.00 | | 10.73 | 0.00 | | (0.00) | 22.71 | (0.00) |
| 10/5/2020 | 0.00 | | 10.76 | 0.00 | | (0.00) | 23.29 | (0.00) |
| 10/6/2020 | 0.00 | | 10.75 | 0.00 | | (0.00) | 23.05 | (0.00) |
| 10/7/2020 | 0.00 | | 10.76 | 0.00 | | (0.00) | 23.58 | (0.00) |
| 10/8/2020 | 0.00 | | 10.79 | 0.00 | | (0.00) | 24.01 | (0.00) |
| 10/9/2020 | 0.00 | | 10.87 | 0.00 | | (0.00) | 24.00 | (0.00) |
| 10/12/2020 | 0.00 | | 10.87 | 0.00 | | (0.00) | 24.15 | (0.00) |

| Fund Name Ticker | LeggM BW Intl Oppr Bd F1 GOBFX | | | | Vngrd Sel Val Inv VASVX | | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Value | $ 3,452.92 A | | | | $ 6,907.72 A | | | |
| Beginning Price Per Share | 11.56 | | | | 27.09 | | | |
| Beginning Units | 298.70 | | | | 254.99 | | | |
| Date | Units Added A | Cumulative Units | Per Share Value B | Market Value | Units Added A | Cumulative Units | Per Share Value B | Market Value |
| 10/13/2020 | | 0.00 | 10.85 | 0.00 | | (0.00) | 23.80 | (0.00) |
| 10/14/2020 | | 0.00 | 10.86 | 0.00 | | (0.00) | 23.81 | (0.00) |
| 10/15/2020 | | 0.00 | 10.81 | 0.00 | | (0.00) | 23.99 | (0.00) |
| 10/16/2020 | | 0.00 | 10.85 | 0.00 | | (0.00) | 23.91 | (0.00) |
| 10/19/2020 | | 0.00 | 10.85 | 0.00 | | (0.00) | 23.65 | (0.00) |
| 10/20/2020 | | 0.00 | 10.87 | 0.00 | | (0.00) | 23.86 | (0.00) |
| 10/21/2020 | | 0.00 | 10.92 | 0.00 | | (0.00) | 23.76 | (0.00) |
| 10/22/2020 | | 0.00 | 10.91 | 0.00 | | (0.00) | 24.23 | (0.00) |
| 10/23/2020 | | 0.00 | 10.93 | 0.00 | | (0.00) | 24.40 | (0.00) |
| 10/26/2020 | | 0.00 | 10.93 | 0.00 | | (0.00) | 23.68 | (0.00) |
| 10/27/2020 | | 0.00 | 10.94 | 0.00 | | (0.00) | 23.24 | (0.00) |
| 10/28/2020 | | 0.00 | 10.85 | 0.00 | | (0.00) | 22.45 | (0.00) |
| 10/29/2020 | | 0.00 | 10.80 | 0.00 | | (0.00) | 22.75 | (0.00) |
| 10/30/2020 | | 0.00 | 10.79 | 0.00 | | (0.00) | 22.78 | (0.00) |
| 11/2/2020 | | 0.00 | 10.78 | 0.00 | | (0.00) | 23.50 | (0.00) |
| 11/3/2020 | | 0.00 | 10.86 | 0.00 | | (0.00) | 24.07 | (0.00) |
| 11/4/2020 | | 0.00 | 10.94 | 0.00 | | (0.00) | 23.64 | (0.00) |
| 11/5/2020 | | 0.00 | 11.13 | 0.00 | | (0.00) | 24.36 | (0.00) |
| 11/6/2020 | | 0.00 | 11.19 | 0.00 | | (0.00) | 24.05 | (0.00) |
| 11/9/2020 | | 0.00 | 11.26 | 0.00 | | (0.00) | 25.73 | (0.00) |
| 11/10/2020 | | 0.00 | 11.24 | 0.00 | | (0.00) | 26.01 | (0.00) |
| 11/11/2020 | | 0.00 | 11.23 | 0.00 | | (0.00) | 25.77 | (0.00) |
| 11/12/2020 | | 0.00 | 11.19 | 0.00 | | (0.00) | 25.30 | (0.00) |
| 11/13/2020 | | 0.00 | 11.20 | 0.00 | | (0.00) | 26.01 | (0.00) |
| 11/16/2020 | | 0.00 | 11.25 | 0.00 | | (0.00) | 26.78 | (0.00) |
| 11/17/2020 | | 0.00 | 11.28 | 0.00 | | (0.00) | 26.81 | (0.00) |
| 11/18/2020 | | 0.00 | 11.31 | 0.00 | | (0.00) | 26.66 | (0.00) |
| 11/19/2020 | | 0.00 | 11.33 | 0.00 | | (0.00) | 26.74 | (0.00) |
| 11/20/2020 | | 0.00 | 11.34 | 0.00 | | (0.00) | 26.57 | (0.00) |
| 11/23/2020 | | 0.00 | 11.32 | 0.00 | | (0.00) | 27.26 | (0.00) |
| 11/24/2020 | | 0.00 | 11.38 | 0.00 | | (0.00) | 28.08 | (0.00) |
| 11/25/2020 | | 0.00 | 11.41 | 0.00 | | (0.00) | 27.73 | (0.00) |
| 11/27/2020 | | 0.00 | 11.41 | 0.00 | | (0.00) | 27.61 | (0.00) |
| 11/30/2020 | | 0.00 | 11.41 | 0.00 | | (0.00) | 26.96 | (0.00) |
| 12/1/2020 | | 0.00 | 11.49 | 0.00 | | (0.00) | 27.39 | (0.00) |
| 12/2/2020 | | 0.00 | 11.51 | 0.00 | | (0.00) | 27.49 | (0.00) |
| 12/3/2020 | | 0.00 | 11.58 | 0.00 | | (0.00) | 27.82 | (0.00) |
| 12/4/2020 | | 0.00 | 11.62 | 0.00 | | (0.00) | 28.45 | (0.00) |
| 12/7/2020 | | 0.00 | 11.60 | 0.00 | | (0.00) | 28.23 | (0.00) |
| 12/8/2020 | | 0.00 | 11.62 | 0.00 | | (0.00) | 28.34 | (0.00) |
| 12/9/2020 | | 0.00 | 11.60 | 0.00 | | (0.00) | 28.36 | (0.00) |
| 12/10/2020 | | 0.00 | 11.65 | 0.00 | | (0.00) | 28.47 | (0.00) |
| 12/11/2020 | | 0.00 | 11.62 | 0.00 | | (0.00) | 28.20 | (0.00) |
| 12/14/2020 | | 0.00 | 11.63 | 0.00 | | (0.00) | 27.82 | (0.00) |
| 12/15/2020 | | 0.00 | 11.69 | 0.00 | | (0.00) | 28.45 | (0.00) |
| 12/16/2020 | | 0.00 | 11.73 | 0.00 | | (0.00) | 28.31 | (0.00) |
| 12/17/2020 | | 0.00 | 11.78 | 0.00 | | (0.00) | 28.45 | (0.00) |
| 12/18/2020 | | 0.00 | 11.76 | 0.00 | | (0.00) | 28.32 | (0.00) |
| 12/21/2020 | | 0.00 | 11.71 | 0.00 | | (0.00) | 25.52 | (0.00) |
| 12/22/2020 | | 0.00 | 11.65 | 0.00 | | (0.00) | 25.33 | (0.00) |
| 12/23/2020 | | 0.00 | 11.71 | 0.00 | | (0.00) | 25.73 | (0.00) |
| 12/24/2020 | | 0.00 | 11.74 | 0.00 | | (0.00) | 25.75 | (0.00) |
| 12/28/2020 | | 0.00 | 11.72 | 0.00 | | (0.00) | 25.78 | (0.00) |
| 12/29/2020 | | 0.00 | 11.75 | 0.00 | | (0.00) | 25.65 | (0.00) |
| 12/30/2020 | | 0.00 | 11.80 | 0.00 | | (0.00) | 25.91 | (0.00) |

Notes:
A   Starting balances and transactions throughout the year obtained from USA-011053-011080.

B   Per-share unit prices obtained from Yahoo Finance.