# EXHIBIT D

**IN THE UNITED STATES DISTRICT COURT FOR THE DISTRICT OF MARYLAND**

| | | |
|---|---|---|
| UNITED STATES OF AMERICA | ) | |
| | ) | |
| | ) | |
| v. | ) | CRIMINAL CASE NO. 22-CR-00007- |
| | ) | LKG |
| MARILYN J. MOSBY, | ) | |
| Defendant | ) | |
| | ) | **DISCLOSURE OF** |
| | ) | **JEROME B. SCHMITT, JR.** |
| | ) | |
| | ) | |
| | ) | |
| | ) | |
| | ) | |
| | ) | |
| | ) | |
| | ) | |
| | ) | |
| | ) | |
| | ) | |

**TABLE OF CONTENTS**

I.   Introduction ........................................................................................................ 1

    A.  Marilyn J. Mosby ........................................................................................ 1

    B.  History of the COVID-19 Pandemic and Effects on Economy ....................... 1

    C.  Indictment .................................................................................................. 3

    D.  Objectives of the Engagement ..................................................................... 4

    E.  Qualifications of Gleason Experts and Jerome B. Schmitt, Jr. CPA/ABV/CFF, CFE .... 4

    F.  Tasks Performed and Information Reviewed ................................................. 6

II.  Analysis of Ms. Mosby's Financial Condition and the Effect of the Pandemic ..................... 7

III. Analysis of the Effects of the Pandemic on the Travel Industry and Mahogany Elite ......... 12

    A.  Background on Mahogany Elite .................................................................. 12

    B.  Effects of Pandemic on Travel Industry ..................................................... 13

    C.  Effects of Pandemic on Mahogany Elite ..................................................... 15

IV. Conclusions ...................................................................................................... 16

## I.   INTRODUCTION

### A.   Marilyn J. Mosby

1. Marilyn J. Mosby is State's Attorney for Baltimore City.  She was elected in 2014 and re-elected in 2018.  Ms. Mosby is a graduate of Tuskegee University and has a Juris Doctorate degree from Boston College Law School.  Prior to serving as State's Attorney, Ms. Mosby had experience as a litigator in the Office of the State's Attorney and as a lawyer in the Special Investigation Unit of a Fortune 100 company.[1]

### B.   History of the COVID-19 Pandemic and Effects on Economy

2. On December 1, 2019, the first reported case of the coronavirus disease (known as "COVID-19") was identified and reported in China.  On January 30, 2020, the World Health Organization ("WHO") declared COVID-19 a global emergency, identifying the virus as a "public health emergency of global concern."[2]   On January 31, 2020, the United States declared a public health emergency.  On the same day, former President Donald J. Trump restricted travel from China.[3]  By February, COVID-19 had spread to Europe, resulting in government mandated lock downs in Italy.[4]

3. On March 3, 2020 the Federal Reserve reduced its benchmark interest rate by a sizable half-percentage point in an effort to support the economy in the face of the spreading coronavirus.[5]  On March 5, 2020 the United States Senate approved the Coronavirus Preparedness and Response Supplemental Appropriations Act, which provided $8.3 billion for public health agencies to be used for vaccines, tests and potential treatments.[6]

4. On March 11, 2020, the rapid spread of the disease worldwide resulted in the World Health Organization's declaration of COVID-19 as a global pandemic ("Pandemic").[7]   On the same day, former President Trump declared a travel ban on visitors from Europe, other

---

[1] https://www.stattorney.org/office/meet-marilyn-mosby.
[2] https://abcnews.go.com/Health/timeline-coronavirus-started/story?id=69435165.
[3] https://www.nytimes.com/article/coronavirus-timeline.html.
[4] https://www.nytimes.com/article/coronavirus-timeline.html.
[5] https://apnews.com/article/europe-us-news-china-united-nations-financial-markets-f143c90d86e5887fbb74cdc40b6796da; and
https://www.federalreserve.gov/monetarypolicy/files/monetary20200303a1.pdf.
[6] https://apnews.com/article/europe-us-news-china-united-nations-financial-markets-f143c90d86e5887fbb74cdc40b6796da; and https://www.imf.org/en/Topics/imf-and-covid19/Policy-Responses-to-COVID-19#U.
[7] https://www.cdc.gov/museum/timeline/covid19.html; and https://time.com/5791661/who-coronavirus-pandemic-declaration/.

than Great Britain.[8]  On March 13, 2020, the Trump Administration declared a nationwide emergency and issued an additional travel ban on non-U.S. citizens traveling from 26 European countries due to COVID-19.[9]   In the same week, the NBA halted its season and the NCAA cancelled the men's and women's national basketball tournaments.[10]

5.  On March 16, 2020, the Trump administration urged older people and others at increased risk to stay home and keep away from other people.  On the same day, the Dow Jones Industrial Average fell 13%, its worst drop in three decades, as investors feared the virus would throw the global economy into recession.[11]

6.  On March 1, 2020, Florida declared a public health emergency.[12] On March 19 and 20, 2020, the governors of California, New York, and Illinois issued stay-at-home orders.[13] On March 30, 2020, Maryland Governor Larry Hogan ("Governor Hogan") directed Maryland residents to stay home.[14]

7.  By March 31, 2020, one third of all humanity and 80% of Americans were subject to some form of a government-imposed lockdown.[15]  Also by that time, thirty-five states had stay-at home orders, resulting the closure of schools, businesses and other organizations.[16]

8.  In the week ending March 21, 2020, a record 3.28 million workers applied for unemployment benefits in the United States, ending a run of 113 straight months in which U.S. employers added jobs.[17]  By April 1, the Dow Jones Industrial Average and the S&P 500 Index had declined by more than 20% from their pre-Pandemic highs in early 2020. The Russell 2000 Index had declined by more than 30%.  The Chicago Board Options Exchange ("Cboe") Volatility Index ("VIX"), commonly referred to as Wall Street's "fear gauge," rose from 19.49 on February 21, 2020 to 85.47 in March 2020, reflecting investor

---

[8] https://apnews.com/article/europe-us-news-china-united-nations-financial-markets-f143c90d86e5887fbb74cdc40b6796da.

[9] https://www.cdc.gov/museum/timeline/covid19.html.

[10] https://apnews.com/article/europe-us-news-china-united-nations-financial-markets-f143c90d86e5887fbb74cdc40b6796da.

[11] https://apnews.com/article/europe-us-news-china-united-nations-financial-markets-f143c90d86e5887fbb74cdc40b6796da.

[12] https://www.flhealthsource.gov/pdf/03012020-public-health-emergency.pdf#:~:text=WHEREAS%2C%20on%20March%201%2C%202020%2C%20Governor%20Ron%20DeSantis,be%20declared%20in%20the%20State%20of%20Florida%3B%20and.

[13] https://apnews.com/article/europe-us-news-china-united-nations-financial-markets-f143c90d86e5887fbb74cdc40b6796da.

[14] https://governor.maryland.gov/2020/03/30/as-covid-19-crisis-escalates-in-capital-region-governor-hogan-issues-stay-at-home-order-effective-tonight/.

[15] https://www.businessinsider.com/coronavirus-pandemic-timeline-history-major-events-2020-3; and https://news.yahoo.com/over-80-million-americans-under-180500861.html.

[16] https://www.forbes.com/sites/niallmccarthy/2020/04/02/covid-19-which-states-have-ordered-people-to-stay-home-infographic/?sh=429f640f5c33.

[17] https://www.wsj.com/articles/the-long-run-of-american-job-growth-has-ended-11585215000?mod=article_relatedinline.

uncertainty regarding the effects of the Pandemic on the economy.[18]

9. On March 27, 2020, former President Trump signed the Coronavirus Aid, Relief and Economy Security Act ("CARES Act"), a $2.2 trillion economic rescue package into law to provide "fast and direct economic assistance for American workers, families, small businesses, and industries."[19] The CARES Act represented approximately 11% of the United States' total gross domestic product and included, among other things, $268 billion for tax rebates to individuals, $268 billion in expanded unemployment benefits, $510 billion to prevent corporate bankruptcy, $349 billion in forgivable Small Business Administration ("SBA") loans, and $150 billion in transfers to state and local governments.

## C.  Indictment

10. The City of Baltimore offers deferred compensation plans to the Baltimore City State's Attorney's Office, including Ms. Mosby.  Ms. Mosby's deferred compensation plan, which is pursuant to section 457(b) of the Internal Revenue Code ("457(b) Plan"), allowed Ms. Mosby to contribute money deducted directly from her salary to a retirement account on a tax-free basis. Ms. Mosby elected to make contributions to her 457(b) Plan retirement account, including contributing $19,500 in calendar year 2020 ($5,250 from January 1, 2020 to March 31, 2020 and $14,250 from March 31, 2020 to December 31, 2020).[20]

11. The CARES Act created an option to allow 457(b) Plan participants to take distributions from their 457(b) Plan retirement account and to pay income taxes on the distribution over a yearlong period. On or about May 26, 2020, Ms. Mosby submitted a distribution request to withdraw $40,000 of her savings from her 457(b) Plan account in accordance with the provision created by the CARES Act.[21]  Additionally, on or around December 29, 2020, Ms. Mosby executed a distribution request to withdraw another $50,000 of her savings from her 457(b) Plan under the provision provided by the CARES Act.[22]

12. As required by the Participant Coronavirus Certification and Distribution Authorization form ("457(b) Distribution Form") submitted by Ms. Mosby to take withdrawals under the CARES Act, Ms. Mosby certified that she qualified for both coronavirus-related distributions because she experienced adverse financial consequences stemming from COVID-19 as a result of (1) being quarantined, furloughed or laid off, (2) having reduced

---

[18] https://www.reuters.com/article/us-usa-markets-volatility/wall-street-vix-fear-gauge-slips-to-fresh-pandemic-low-idUSKBN2B82JB.
[19] https://apnews.com/article/europe-us-news-china-united-nations-financial-markets-f143c90d86e5887fbb74cdc40b6796da; and https://home.treasury.gov/policy-issues/coronavirus/about-the-cares-act.
[20] USA-011053-11080.
[21] 457(b) Coronavirus-Related Distribution Request form dated May 26, 2020.
[22] 457(b) Coronavirus-Related Distribution Request form dated December 29, 2020.

work hours, (3) being unable to work due to a lack of child care or the closing or (4) reduction of hours of a business she owned or operated.

13. On January 13, 2022, the United States, through the Department of Justice ("DOJ"), issued an indictment against Ms. Mosby charging, among other things, that Ms. Mosby committed perjury by certifying that she was entitled to take distributions from her 457(b) Plan under the relief provided in the CARES Act ("Indictment").

### D.  Objectives of the Engagement

14. I have been engaged by Reed Smith ("Counsel") on behalf of Ms. Mosby to analyze and offer opinions, within a reasonable degree of accounting and professional certainty, regarding:

   a.  The effect of the Pandemic on Ms. Mosby's personal financial condition, including her income, expenses, assets, debts, and net worth to assess whether Ms. Mosby's financial condition was materially adversely affected by the Pandemic in the first quarter of 2020.

   b.  The financial and economic effect of COVID-19 on the travel industry and Mahogany Elite Enterprises, LLC ("Mahogany Elite"). Specifically, I have been engaged to analyze and provide testimony regarding (1) the losses suffered by many travel businesses in 2020 as a result of the Pandemic and (2) the ability of an early-stage travel-related company, such as Mahogany Elite, to generate revenue and profits in 2020 after COVID-19 was declared a pandemic.

15. In addition to the objectives outlined above, I have been requested by Counsel to review, analyze and provide opinions regarding any fact summary or expert witness opinions presented by the DOJ.  I expect to provide such opinions at trial and after such experts and their opinions have been disclosed by the DOJ.

16. My analysis is based solely on the accounting, financial and economic issues outlined in the objectives above.  I take no position on questions of fact regarding liability and offer no opinions on the legal merits or other legal matters at issue in this proceeding.

### E.  Qualifications of Gleason Experts and Jerome B. Schmitt, Jr. CPA/ABV/CFF, CFE

17. Gleason Experts is a certified public accounting and consulting firm that provides specialized financial, accounting and economic advisory services to corporations, banks, insurance companies, attorneys, investors, and individuals in the areas of forensic accounting, business valuation, litigation, and financial reorganization.

18. I am Managing Director with Gleason, where I am responsible for leading engagements in the firm's litigation, business valuation, and forensic accounting practice areas. I have over 20 years of experience in the areas of accounting, finance, valuation, fraud investigations, mergers and acquisitions, and bankruptcy/financial reorganization. I have extensive experience in, among other things, valuing publicly traded and privately held businesses, performing fraud investigations, and quantifying financial damages in commercial disputes. As part of my work, I have been qualified to provide expert witness testimony in state and federal courts, and before and arbitration panels.

19. I hold a B.S.B.A. in Accountancy and Master of Business Administration ("MBA") degree from John Carroll University. I am also a Certified Public Accountant (licensed in the Commonwealth of Pennsylvania) and hold the advanced credentials of Accredited in Business Valuation ("ABV") and Certified in Financial Forensics ("CFF") from the American Institute of Certified Public Accountants, as well as and Certified Fraud Examiner ("CFE") from the Association of Certified Fraud Examiners. My detailed curriculum vitae is attached at **Appendix 1**.

20. I am required to take 80 hours of continuing professional education every two years to maintain by CPA license, 60 hours of continuing professional education specific to business valuation to maintain my ABV credential, and 10 hours per year to maintain by CFE credential. Since 2020, a portion of my CPE has been directed towards studying the effects of the Pandemic on U.S. economy and the valuation of private businesses in the United States.

21. I have been retained as and served as an expert witness on financial and valuation issues numerous times, including in federal court, various state courts and before arbitration panels. In addition, I have taught a number of continuing professional education courses involving forensic accounting and business valuation, including for multi-national law firms, the Allegheny County Bar Association and the Turnaround Business Association.

22. In my 20+ years of experience auditing, analyzing, investigating and valuing business across a wide variety of industries, I have specific experience in a number of businesses in the travel and entertainment industry. For example, I have worked on engagements involving:

- The valuation or forensic investigation of multiple hotels;

- Analysis of lost profits and diminution of value of a real estate development focused

on vacation homes;

- The audit and valuation of franchises in the National Football League;

- Numerous valuations and forensic investigations involving the restaurant industry; and

- The audit of a company that provided ownership of fractional interests in aircrafts.

23. In forming the opinions and conclusions stated in this report, I relied on my specialized financial, accounting, and business valuation expertise, as well as the facts and documents provided. All exhibits used to summarize and support my opinions and conclusions are attached to this report.

24. In carrying out the objectives of this engagement, I have been assisted by other Gleason staff members. All work in preparation of this report that was performed by others was done under my direct supervision. I have arrived at all the opinions and conclusions expressed in this report.

25. I reserve the right to amend or supplement this report as necessary should additional information become available to me, or upon rebuttal. The use of this report is limited to the current matter referenced above and this report may not be used for any other purpose without prior written consent.

## F.   Tasks Performed and Information Reviewed

26. To accomplish the objectives of this engagement, we performed the following tasks:

   a.  Reviewed relevant court filings, pleadings, and related documents;

   b.  Reviewed and analyzed numerous documents produced in this matter and provided to us by Counsel. A complete list of specific documents and files that we have considered is attached to this report at **Appendix 2**;

   c.  Performed independent research on general economic and industry conditions related to the U.S. equity markets and the travel sector; and

   d.  Summarized my findings and opinions to date in this report.

27. I have relied on the documents and information produced in this matter that have been provided to me. Where statements made by party representatives have been relied upon, I have used the documents and information provided to us to confirm such statements. I have

not tested, nor have I been asked to audit or test the accuracy and integrity of, the documents and information provided to me.

28. Minor differences may exist in the data that are summarized in tables and graphs included in this report due to rounding.


## II.   ANALYSIS OF MS. MOSBY'S FINANCIAL CONDITION AND THE EFFECT OF THE PANDEMIC

29. To assess whether Ms. Mosby's financial condition was adversely affected by the Pandemic, I have reviewed Ms. Mosby's assets, liabilities, income, and expenses and calculated her net worth at various points in the first quarter of 2020, when COVID-19 was declared a global pandemic.  An individual's net worth is equal to the value of that person's assets less the value of her liabilities at a given point in time.

30. From a financial and accounting perspective, a net worth analysis inherently also considers an individual's income, expenses, gains, and losses. For example, to the extent that an individual's income and gains exceed her expenses and losses, that person's assets, and net worth, will increase.  Similarly, if expenses and losses exceed income, the individual's net worth will decline.  For this reason, I have focused my analysis on Ms. Mosby's net worth, as it provides the most comprehensive and cumulative view of her financial condition at a given point in time.

31. To quantify Ms. Mosby's net worth, I first reviewed the available records to identify each of her assets and liabilities.  I then analyzed the change in the value of those assets and liabilities based on readily observable third-party sources such as bank statements, credit card statements, credit reports, and retirement account statements. These third-party documents provide an independent assessment of the value of Ms. Mosby's assets and liabilities over time and were available to her in the first quarter of 2020.

32. For purposes of this analysis, I have not considered the value of assets and liabilities that were not known by or readily available to Ms. Mosby in the first quarter of 2020, including the value of Mahogany Elite, LLC.  Further, my analysis is limited to assets and liabilities in Ms. Mosby's name (which excludes any assets or liabilities of her husband, Nick Mosby).

33. Ms. Mosby's assets in the first quarter of 2020 for which there are readily available values include two checking accounts, a savings account and her 457(b) Plan.  **Exhibit A** illustrates the value of Ms. Mosby's asset balances at the beginning and end of the first quarter of 2020. As demonstrated in the following table, the value of Ms. Mosby's assets

declined by more than \$18,000 or approximately 15% from December 31, 2019 to March 31, 2020:

| | Account Balance as of | | |
|---|---|---|---|
| | December 31, 2019 | March 31, 2020 | Change |
| Bank of America | \$ 6,090 | \$ 5,479 | \$ (611) |
| MECU Credit Union (Checking) | 11 | 20 | 9 |
| MECU Credit Union (Savings) | 2,559 | 4,677 | 2,118 |
| Nationwide | 115,497 | 95,953 | (19,544) |
| **Total** | **\$ 124,157** | **\$ 106,129** | **\$ (18,028)** |

34. Ms. Mosby's liabilities in first quarter of 2020 for which there are readily available values include several credit card accounts, student loans, and an automobile lease. **Exhibit A** illustrates the value Ms. Mosby's liabilities at the beginning and end of the first quarter of 2020. As demonstrated in the following table, the value of Ms. Mosby's liabilities declined by more than \$13,000 or approximately 16% from December 31, 2019 to March 31, 2020:

| | Account Balance as of | | |
|---|---|---|---|
| Short Term Liabilities | December 31, 2019 | March 31, 2020 | Change |
| American Express | \$ - | \$ 33 | \$ 33 |
| Bank of America | 19,169 | 15,702 | (3,467) |
| American Airlines | 974 | 1,581 | 607 |
| CitiBank | 6,298 | 51 | (6,247) |
| Subtotal | \$ 26,441 | \$ 17,367 | \$ (9,074) |
| | | | |
| Long Term Liabilities | | | |
| NelNet (Student Loans) | \$ 14,179 | \$ 13,978 | \$ (201) |
| NelNet (Student Loans) | 16,518 | 16,284 | (234) |
| BMW Financial Services | 27,749 | 23,779 | (3,970) |
| Subtotal | \$ 58,446 | \$ 54,041 | (4,405) |
| **Total** | **\$ 84,887** | **\$ 71,408** | **\$ (13,479)** |

35. When considering her overall assets with liabilities over the same period, her overall net worth decreased by approximately \$4,500 or 12% as shown on **Exhibit A** and in the table below:

| | Account Balance as of | | |
|---|---|---|---|
| | December 31, 2019 | March 31, 2020 | Change |
| Assets | $ 124,157 | $ 106,129 | $ (18,028) |
| Less Liabilities | 84,887 | 71,408 | (13,479) |
| Net Worth | $ 39,270 | $ 34,721 | $ (4,549) |

36. In December 2019, when the first reported case of COVID-19 was identified and reported in China, Ms. Mosby's largest asset was her 457(b) Plan. The decline in the value of Ms. Mosby's 457(b) Plan during the first quarter of 2020 was the primary reason for the decline in her net worth from December 31, 2019 to March 31, 2020. The value of Ms. Mosby's 457(b) Plan, which is primarily comprised of investments in publicly traded stocks, sharply declined in March 2020, as shown on **Exhibit B** and in the following table:



37. As shown above and on **Exhibit B**, the value of Ms. Mosby's 457(b) Plan increased from $115,496 on January 1, 2020 to $120,736 on February 18, 2020 before rapidly declining by 30% to $84,330 on March 23, 2020. By March 31, 2020, the value of Ms. Mosby's 457(b) Plan was $95,953 or almost $20,000 less than as of December 31, 2019, despite the fact that Ms. Mosby contributed $5,250 of cash to her 457(b) Plan in the first quarter of

2020.[23]

38. The investment performance of Ms. Mosby's 457(b) Plan is consistent with the performance of major equity markets in the United States and around the world in the spring of 2020.   In March 2020, the reported revenues of businesses across the United States were negatively affected by the Pandemic and the resulting government-imposed shutdowns that slowed business activity.   Further, investors anticipated the economic slowdown to continue beyond March 2020. For example, in March 2020, Goldman Sachs estimated GDP would decline by 24% in the second quarter, 2.5 times greater than any decline in history.[24]

39. From a business valuation perspective, the Pandemic, which caused a significant decline in commercial activity, consumer spending and U.S. GDP as well as great uncertainty regarding future economic conditions, led to a widespread decline in the value of businesses across the United States in the first quarter of 2020.  The Pandemic's effect on the valuation of many businesses as of the end of March 2020 was twofold: (1) a decrease in expected short term profits and (2) an increase in risk, which leads to higher required rates of return and lower valuations. This is consistent with observable market prices, as US equity markets experienced a substantial decline in February and March 2020.  This decline was widely attributed to the Pandemic in the financial media and corresponded with WHO, CDC, and state governments recognizing COVID-19 as a pandemic, the closing many businesses and schools and the reporting of record unemployment claims.[25]

---

[23] USA-010621-627 and **Exhibit B**.

[24] https://markets.businessinsider.com/news/stocks/us-gdp-drop-record-2q-amid-coronavirus-recession-goldman-sachs-2020-3-1029018308.

[25] https://www.cnbc.com/2020/02/25/coronavirus-wipes-out-1point7-trillion-in-us-stock-market-value-in-two-days.html.



40. Further, uncertainty regarding the ability to control the spread of the disease and its economic effect caused great volatility in the equity markets.   For example, the New York Stock Exchange experienced a circuit break four times in March 2020, pausing trading for 15 minutes as a result rapid selloffs.[26]   Prior to March 2020, the market-wide circuit breakers had only been triggered once, in 1997. The VIX, which is generally recognized as one of the best measures of fear in U.S. equity markets, spiked to its highest reported level in March of 2020:[27]



---

[26] https://www.weforum.org/agenda/2020/03/stock-market-volatility-coronavirus/.
[27] https://www.cnbc.com/2020/03/16/wall-streets-fear-gauge-hits-highest-level-ever.html.

41. As noted above, the first objective of my engagement was to determine whether Ms. Mosby experienced adverse financial consequences in the first quarter of 2020 as a result of the Pandemic.  Based on my analysis of Ms. Mosby's assets, liabilities, and net worth from January 1, 2020 to March 31, 2020, the Pandemic's effect on the U.S. economy, the sudden declines in the value (and increase in volatility) of U.S. equity markets and Ms. Mosby's 457(b) Plan caused by the Pandemic, it is my opinion that, in March 2020, Ms. Mosby experienced adverse financial consequences as a result of the Pandemic.

III.     **ANALYSIS OF THE EFFECTS OF THE PANDEMIC ON THE TRAVEL INDUSTRY AND MAHOGANY ELITE**

A. **Background on Mahogany Elite**

42. Ms. Mosby formed Mahogany Elite in May 2019.[28]  Based on my discussion with Ms. Mosby, the original business plan for Mahogany Elite was to provide out-of-town retreats and conferences focused on self-care and networking for black women professionals.  I also understand from discussions with Ms. Mosby that she attended a similar event called the Odyssey Network Business Retreat, an experience that inspired her to create Mahogany Elite.[29]

43. In 2019, in addition to registering Mahogany Elite with the state of Maryland, Ms. Mosby also obtained a domain name through GoDaddy.com and retained a third party to develop a logo and website for Mahogany Elite.  Based on my discussion with Ms. Mosby, I understand that, as of the end of 2019, she intended to complete the design of a logo and website, launch Mahogany Elite and host at least one event in 2020.

---

[28] https://egov.maryland.gov/BusinessExpress/EntitySearch; and Based on discussions with Ms. Mosby.
[29] https://www.prnewswire.com/news-releases/the-odyssey-network-business-retreat-treks-into-milestone-year-300897942.html.

B. **Effects of Pandemic on Travel Industry**

44. On March 13, 2020, former President Trump declared a national emergency and subsequently announced social distancing guidelines.[30] While the Federal social distancing guidelines directed Americans to follow State and Local authorities, the guidelines also advised the following:[31]

- Remain at home if with serious underlying health condition(s);
- Work or engage in school from home when possible;
- Avoid social gatherings in groups greater than 10;
- Avoid eating out at restaurants or food courts; and
- Avoid discretionary travel.

45. At the state level, additional and more focused travel restrictions were put in place in 2020. For example, Maryland's Governor Hogan announced school closures, cruise terminal closures, mandatory telework for non-essential state employees, and casino and racetrack closures.[32]   On March 19, 2020, Governor Hogan restricted traffic at Baltimore Washington International Marshall Airport ("BWI") and mandated restaurant, theater, mall, gym and other recreational establishment closures.[33]

46. Travel restrictions on both a Federal and State level were enforced at various points throughout the Pandemic in efforts to curtail the spread of COVID-19.  By April 2020, the Federal U.S. Government installed travel restrictions for China, Iran, Schengen Area of the European Union, United Kingdom, Canada, and Mexico.[34] Travel within the United States decreased as governors issued travel advisories or, in some cases, mandates restricting travel to other states where COVID-19 cases were high.  In Maryland, Governor Hogan

---

[30]  https://www.nytimes.com/2020/03/16/us/politics/trump-coronavirus-guidelines.html; and https://trumpwhitehouse.archives.gov/presidential-actions/proclamation-declaring-national-emergency-concerning-novel-coronavirus-disease-covid-19-outbreak/.

[31] http://web.archive.org/web/20200316213359/https://www.whitehouse.gov/wp-content/uploads/2020/03/03.16.20_coronavirus-guidance_8.5x11_315PM.pdf.

[32] https://governor.maryland.gov/2020/03/12/governor-hogan-announces-major-actions-to-protect-public-health-limit-spread-of-covid-19-pandemic/; and https://governor.maryland.gov/2020/03/15/governor-hogan-issues-emergency-order-to-close-all-maryland-casinos-racetracks-and-simulcast-betting-facilities-to-prevent-the-spread-of-covid-19/.

[33] https://governor.maryland.gov/2020/03/19/governor-hogan-announces-further-actions-to-slow-the-spread-of-covid-19-relaunches-maryland-unites-initiative/; and https://governor.maryland.gov/wp-content/uploads/2020/03/Amending-Gatherings.pdf.

[34] https://thehill.com/homenews/administration/493659-us-announces-extended-travel-restrictions-with-mexico-canada/; and https://trumpwhitehouse.archives.gov/presidential-actions/proclamation-suspension-entry-immigrants-nonimmigrants-certain-additional-persons-pose-risk-transmitting-coronavirus-2/.

issued travel advisories to residents to avoid travel to other U.S. states including Alabama, Arizona, Florida, and Georgia, among others.[35]

47. Based on my research and analysis, Americans traveled far less in 2020 than in 2019 because of the Pandemic and associated government travel restrictions.  For example, IBISWorld, which provides expert industry market research across a variety of industries, projected in October 2020 that revenue for the domestic airline industry would decline by 33% in 2020 "due to decreased demand amid travel warnings and restrictions."[36]  Indeed, the three airports in the Baltimore and Washington, DC area experienced a massive decline in passengers from January 2019 through December 2020:[37]



48. Collectively, the three major airports in the Baltimore / Washington D.C. area registered 266,694 passengers and 602,907 passengers in April and May 2020, respectively, which represented respective declines of 96% and 91% from April and May 2019.  Further, in every month from March 2020 to December 2020, passenger volume at these three airports collectively declined by at least 50% compared to the same month in 2019.

49. Similar to the airline industry, the hotel industry experienced significant declines in stays and revenues.  According to American Hotel and Lodging Association, "[t]he hotel industry experienced the most devastating year on record in 2020, resulting in historically

---

[35] https://health.maryland.gov/phpa/Documents/07.29.2020%20-%20MDH%20Notice%20-%20Out%20of%20State%20Travel%20Advisory.pdf; and https://governor.maryland.gov/2020/07/29/governor-hogan-announces-expanded-statewide-mask-order-out-of-state-travel-advisory/.

[36] IbisWorld Report – "Domestic Airlines in the US (48111b)."

[37] https://www.bwiairport.com/flying-with-us/about-bwi/statistics; and https://www.mwaa.com/dulles-air-traffic-statistics.

low occupancy, massive job loss, and hotel closures across the country."[38]   Likewise, the cruise tourism industry reported an 81% reduction in passengers in 2020 compared to 2019 (29.7 million).[39]

50. From a business valuation perspective, the overwhelming majority of publicly traded companies in the travel sector experienced sharp declines in value in March 2020, as investors accounted for the risk of a prolonged Pandemic on both leisure and business travel.  As an illustration of the effect of the Pandemic on the travel industry, I prepared **Exhibit C** which recounts the change in value of some of the largest, most well-known companies in the travel sector.  As shown on **Exhibit C,** the value of all these companies declined from December 31, 2019 to May 26, 2020 and, for most of the companies, the value remained below pre-Pandemic levels through December 31, 2020.

51. In addition to a decline in the valuation of most travel-related businesses in 2020, there was an increase in investor uncertainty regarding the future of the travel industry (at least on a short-term basis).  As shown on **Exhibit C**, there was a significant uptick in trading volatility associated with the majority of the entities identified from December 31, 2019 to May 26, 2020, reflecting the increased uncertainty in investor expectations caused by the Pandemic.

## C.  Effects of Pandemic on Mahogany Elite

52. The travel industry was severely and negatively affected by the Pandemic in 2020, as discussed above and as evidenced by the substantial declines in volume, revenue and value associated with the airline, hotel and cruise industries.  Based on my discussions with Ms. Mosby, she decided not to organize an inaugural event for Mahogany Elite in 2020 once the Pandemic's effect on the travel industry became apparent.

53. Mahogany Elite, which was in the pre-revenue, development stage at the onset of the Pandemic, is obviously not directly comparable to a large, publicly traded company in the travel sector.  However, the overall decline in travel activity in 2020 caused by the Pandemic that negatively affected the travel sector of U.S. equity markets would undoubtedly have also negatively affected Mahogany Elite's prospects for success and its ability to attract customers had it launched in 2020 as Ms. Mosby originally planned.

54. The Pandemic severely hampered the revenue and value of some of the largest, most well-known businesses in the travel sector.  From a financial and accounting perspective, large, well-capitalized businesses were in a better position to weather the decline in commercial activity caused by the Pandemic than small, development stage companies which lack the resources of their larger publicly-traded counterparts. In my opinion, Mahogany Elite's

---

[38] https://www.ahla.com/soti2021.
[39] https://cruising.org/-/media/clia-media/research/2022/clia-state-of-the-cruise-industry-2022_updated.ashx.

business prospects were negatively affected by the drastic decline in travel caused by the Pandemic because its ability to launch an inaugural event and generate revenue in 2020 were significantly and adversely affected.

**IV.**   **CONCLUSIONS**

55.   Based on my analysis, Ms. Mosby experienced adverse financial consequences in the first quarter 2020 as a result of the Pandemic.

56.   Based on my research and analysis, the travel industry in the United States was severely and negatively affected by the Pandemic in 2020.

57.   Mahogany Elite's business prospects were adversely affected by the drastic decline in travel caused by the Pandemic, as its ability to launch an inaugural event and generate revenue in 2020 was significantly diminished.

\*   \*   \*   \*   \*   \*   \*   \*

58.   The opinions and conclusions stated in this report are expressed with a reasonable degree of professional certainty.

59.   This report represents my opinions regarding the matters incorporated herein based upon information available to date. In the event that additional data or testimony is made available, I reserve the right to revise or supplement my opinions.

60.   The use of this report is limited to the current matter referenced above and may not be used for any other purpose without prior written consent.

61.   The matters stated herein are true and correct to the best of my knowledge, information, and belief.

Jerome B. Schmitt, Jr., CPA/ABV/CFF CFE
JBS

Exhibits and Appendices

**United States of America  v. Marilyn J. Mosby**
**Net Worth Analysis, December 31, 2019 - May 20, 2020**

| | Account No. | 12/31/19 | 01/31/20 | 02/29/20 | 03/31/20 | Document |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| Checking & Savings Accounts: | | | | | | |
| Bank of America | 0039 2145 9041 | $ 6,090 | $ 9,368 | $ 4,838 | $ 5,479 | USA-0003919-458, at 409-440. |
| MECU Credit Union | 52148205 | 11 | 11 | 11 | 20 | USA-008133-267, at 252-259. |
| MECU Credit Union | 52148200 | 2,559 | 4,059 | 5,060 | 4,677 | USA-008133-267, at 252-259. |
| | | $ 8,660 | $ 13,438 | $ 9,909 | $ 10,176 | |
| Business Interests | | | | | | |
| Mahogany Elite Enterprises, LLC [a] | | N/A | N/A | N/A | N/A | |
| Retirement Account: | | | | | | |
| Nationwide [c] | 11722919 | $ 115,497 | $ 115,701 | $ 109,295 | $ 95,953 | USA-010621-627. |
| **TOTAL ASSETS** | | $ 124,157 | $ 129,139 | $ 119,204 | $ 106,129 | |
| **LIABILITIES** | | | | | | |
| Credit Cards: | | | | | | |
| American Express | Ending 9-65003 | $ - | $ - | $ - | $ 33 | AMEX000005-510, at 459-482. |
| Bank of America | 4313 0716 2114 5213 | 19,169 | 19,384 | 18,238 | 15,702 | USA-002463-740, at 711-722. |
| American Airlines | 5524 8604 8851 3683 | 974 | 2,480 | 1,402 | 1,581 | USA-002169-320, at 239-265. |
| Chase [b] | 4121 3831 0845 2943 | - | - | - | - | USA-007237-258, at 242-243. |
| CitiBank | Ending 3104 | 6,298 | 4,643 | 11 | 51 | USA-006943-7150, at 121-132. |
| | | $ 26,441 | $ 26,507 | $ 19,651 | $ 17,367 | |
| Student Loans: | | | | | | |
| NelNet Loan Services [b] | 17497 | $ 14,179 | $ 14,112 | $ 14,045 | $ 13,978 | USA-007237-258, at 246-247. |
| NelNet Loan Services [b] | 17497 | 16,518 | 16,440 | 16,361 | 16,284 | USA-007237-258, at 247-249. |
| | | $ 30,697 | $ 30,552 | $ 30,406 | $ 30,262 | |
| Automobile Lease: | | | | | | |
| BMW Financial Services [b] | 4003 1936 77 | $ 27,749 | $ 24,541 | $ 24,646 | $ 23,779 | USA-007237-258, at 250-252. |
| **TOTAL LIABILITIES** | | $ 84,887 | $ 81,600 | $ 74,703 | $ 71,408 | |
| **NET WORTH** | | $ 39,270 | $ 47,539 | $ 44,501 | $ 34,721 | |

**Notes:**
[a] - As a private business, Mahogany Elite Enterprises, LLC does not receive or provide account statements; as such, the values on this schedule remain blank.
[b] - Amounts obtained from Equifax credit report.
[c] - Based on quarterly reports provided to Ms. Mosby on a monthly or quarterly basis and https://finance.yahoo.com/.

**Marilyn J. Mosby, Nationwide Account #122919**                                                                                                 **Exhibit B**
**Summary of Daily Account Value**

| Ticker | BMIDX | DODIX | FXNAX | IHOTX | JEMSX | LSVEX | BRSUX | Nationwide Fixed Fund | TRLGX | VFTNX | CHCYX | HRINX | GOBFX | VASVX | Portfolio Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2020 | $    - | $ 4,479 | $    - | $    - | $ 8,243 | $ 10,365 | $    - | $ 6,701 | $ 9,246 | $ 31,446 | $ 5,708 | $ 28,947 | $ 3,453 | $ 6,908 | $ 115,496 |
| 1/2/2020 | - | 4,469 | - | - | 8,411 | 10,490 | - | 6,701 | 9,315 | 31,690 | 5,773 | 29,141 | 3,165 | 6,946 | 116,100 |
| 1/3/2020 | - | 4,509 | - | - | 8,367 | 10,432 | - | 6,746 | 9,306 | 31,649 | 5,776 | 29,056 | 3,176 | 6,927 | 115,943 |
| 1/6/2020 | - | 4,506 | - | - | 8,305 | 10,409 | - | 6,746 | 9,387 | 31,764 | 5,810 | 29,099 | 3,179 | 6,925 | 116,131 |
| 1/7/2020 | - | 4,502 | - | - | 8,362 | 10,386 | - | 6,746 | 9,383 | 31,677 | 5,825 | 29,027 | 3,170 | 6,927 | 116,006 |
| 1/9/2020 | - | 4,506 | - | - | 8,502 | 10,448 | - | 6,746 | 9,517 | 32,139 | 5,900 | 29,113 | 3,167 | 6,945 | 116,983 |
| 1/10/2020 | - | 4,506 | - | - | 8,491 | 10,388 | - | 6,737 | 9,519 | 32,041 | 5,882 | 28,982 | 3,169 | 6,898 | 116,614 |
| 1/13/2020 | - | 4,506 | - | - | 8,608 | 10,446 | - | 6,737 | 9,590 | 32,286 | 5,942 | 29,112 | 3,166 | 6,934 | 117,328 |
| 1/14/2020 | - | 4,509 | - | - | 8,568 | 10,492 | - | 6,737 | 9,546 | 32,242 | 5,962 | 29,141 | 3,169 | 6,957 | 117,324 |
| 1/15/2020 | - | 4,516 | - | - | 8,532 | 10,446 | - | 6,737 | 9,580 | 32,300 | 5,972 | 29,163 | 3,169 | 6,957 | 117,371 |
| 1/16/2020 | - | 4,516 | - | - | 8,588 | 10,526 | - | 6,737 | 9,668 | 32,588 | 6,036 | 29,221 | 3,169 | 7,023 | 118,073 |
| 1/17/2020 | - | 4,546 | - | - | 8,664 | 10,613 | - | 6,782 | 9,763 | 32,949 | 6,074 | 29,480 | 3,187 | 7,063 | 119,121 |
| 1/21/2020 | - | 4,556 | - | - | 8,469 | 10,513 | - | 6,782 | 9,740 | 32,847 | 6,074 | 29,328 | 3,181 | 7,014 | 118,503 |
| 1/22/2020 | - | 4,559 | - | - | 8,525 | 10,516 | - | 6,782 | 9,734 | 32,876 | 6,074 | 29,408 | 3,193 | 7,017 | 118,684 |
| 1/23/2020 | - | 4,562 | - | - | 8,461 | 10,532 | - | 6,782 | 9,755 | 32,935 | 6,084 | 29,299 | 3,187 | 7,025 | 118,620 |
| 1/24/2020 | - | 4,568 | - | - | 8,399 | 10,382 | - | 6,782 | 9,656 | 32,630 | 6,029 | 29,241 | 3,187 | 6,942 | 117,815 |
| 1/27/2020 | - | 4,575 | - | - | 8,184 | 10,197 | - | 6,782 | 9,477 | 32,079 | 5,949 | 28,717 | 3,169 | 6,813 | 115,941 |
| 1/28/2020 | - | 4,572 | - | - | 8,286 | 10,289 | - | 6,782 | 9,599 | 32,456 | 6,029 | 28,885 | 3,172 | 6,854 | 116,924 |
| 1/29/2020 | - | 4,581 | - | - | 8,307 | 10,228 | - | 6,782 | 9,635 | 32,441 | 6,034 | 28,834 | 3,175 | 6,839 | 116,855 |
| 1/30/2020 | - | 4,578 | - | - | 8,212 | 10,255 | - | 6,782 | 9,637 | 32,543 | 6,009 | 28,783 | 3,172 | 6,872 | 116,842 |
| 1/31/2020 | - | 4,618 | - | - | 8,116 | 10,099 | - | 6,827 | 9,554 | 32,049 | 5,932 | 28,534 | 3,192 | 6,781 | 115,701 |
| 2/3/2020 | - | 4,618 | - | - | 8,178 | 10,157 | - | 6,827 | 9,685 | 32,414 | 6,002 | 28,578 | 3,189 | 6,830 | 116,478 |
| 2/4/2020 | - | 4,608 | - | - | 8,384 | 10,312 | - | 6,827 | 9,874 | 32,954 | 6,143 | 28,988 | 3,195 | 6,921 | 118,206 |
| 2/5/2020 | - | 4,605 | - | - | 8,384 | 10,541 | - | 6,827 | 9,906 | 33,275 | 6,133 | 29,302 | 3,192 | 7,056 | 119,221 |
| 2/6/2020 | - | 4,608 | - | - | 8,415 | 10,494 | - | 6,827 | 9,959 | 33,392 | 6,158 | 29,368 | 3,186 | 7,025 | 119,432 |
| 2/7/2020 | - | 4,618 | - | - | 8,307 | 10,413 | - | 6,827 | 9,918 | 33,188 | 6,123 | 29,105 | 3,171 | 6,957 | 118,626 |
| 2/10/2020 | - | 4,624 | - | - | 8,333 | 10,444 | - | 6,827 | 10,046 | 33,451 | 6,203 | 29,134 | 3,174 | 6,978 | 119,213 |
| 2/11/2020 | - | 4,621 | - | - | 8,405 | 10,521 | - | 6,827 | 10,048 | 33,494 | 6,238 | 29,368 | 3,183 | 7,048 | 119,754 |
| 2/12/2020 | - | 4,621 | - | - | 8,526 | 10,576 | - | 6,827 | 10,147 | 33,743 | 6,314 | 29,397 | 3,186 | 7,111 | 120,448 |
| 2/13/2020 | - | 4,621 | - | - | 8,477 | 10,533 | - | 6,827 | 10,137 | 33,699 | 6,339 | 29,229 | 3,189 | 7,113 | 120,164 |
| 2/14/2020 | - | 4,657 | - | - | 8,524 | 10,558 | - | 6,872 | 10,233 | 34,003 | 6,392 | 29,358 | 3,216 | 7,127 | 120,941 |
| 2/18/2020 | 6,407 | 8,139 | - | 29,123 | 8,447 | 10,476 | 7,109 | 6,872 | 10,263 | 33,886 | 0 | (0) | 16 | (0) | 120,736 |
| 2/19/2020 | 6,433 | 8,139 | - | 29,307 | 8,530 | 10,511 | 7,149 | 6,872 | 10,327 | 34,106 | 0 | (0) | 16 | (0) | 121,390 |
| 2/20/2020 | 6,415 | 8,150 | - | 29,039 | 8,449 | 10,531 | 7,159 | 6,872 | 10,256 | 33,989 | 0 | (0) | 16 | (0) | 120,877 |
| 2/21/2020 | 6,337 | 8,162 | - | 28,905 | 8,389 | 10,445 | 7,083 | 6,872 | 10,079 | 33,578 | 0 | (0) | 16 | (0) | 119,866 |
| 2/24/2020 | 6,169 | 8,173 | - | 27,899 | 8,127 | 10,098 | 6,872 | 6,872 | 9,670 | 32,417 | 0 | (0) | 16 | (0) | 116,312 |
| 2/25/2020 | 5,974 | 8,173 | - | 27,513 | 8,064 | 9,727 | 6,604 | 6,872 | 9,399 | 31,404 | 0 | (0) | 16 | (0) | 113,746 |
| 2/26/2020 | 5,952 | 8,167 | - | 27,480 | 8,093 | 9,610 | 6,513 | 6,872 | 9,403 | 31,301 | 0 | (0) | 16 | (0) | 113,408 |
| 2/27/2020 | 5,740 | 8,167 | - | 26,742 | 7,935 | 9,217 | 6,281 | 6,872 | 9,013 | 29,891 | 0 | (0) | 16 | (0) | 109,873 |
| 2/28/2020 | 5,467 | 4,357 | 3,280 | 27,334 | 7,658 | 16,471 | 8,747 | 6,537 | 8,682 | 20,747 | 0 | (0) | 16 | (0) | 109,295 |
| 3/2/2020 | 5,650 | 4,354 | 3,275 | 27,764 | 7,769 | 17,101 | 8,981 | 6,537 | 9,039 | 21,722 | 0 | (0) | 16 | (0) | 112,207 |

**Marilyn J. Mosby, Nationwide Account #222919**
**Summary of Daily Account Value**

Exhibit B

| Ticker | BMIDX | DODIX | FXNAX | IHOTX | JEMSX | LSVEX | BRSUX | Nationwide Fixed Fund | TRLGX | VFTNX | CHCYX | HRINX | GOBFX | VASVX | Portfolio Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/3/2020 | 5,529 | 4,375 | 3,299 | 27,575 | 7,673 | 16,549 | 8,768 | 6,537 | 8,770 | 21,075 | 0 | (0) | 16 | (0) | 110,166 |
| 3/4/2020 | 5,733 | 4,375 | 3,293 | 28,298 | 7,889 | 17,122 | 9,010 | 6,537 | 9,136 | 21,958 | 0 | (0) | 16 | (0) | 113,367 |
| 3/5/2020 | 5,592 | 4,414 | 3,332 | 27,883 | 7,831 | 16,541 | 8,736 | 6,582 | 8,898 | 21,361 | 0 | (0) | 16 | (0) | 111,186 |
| 3/6/2020 | 5,474 | 4,420 | 3,356 | 27,241 | 7,677 | 16,228 | 8,521 | 6,582 | 8,728 | 20,969 | 0 | (0) | 16 | (0) | 109,213 |
| 3/9/2020 | 5,076 | 4,375 | 3,348 | 25,334 | 7,235 | 14,739 | 7,641 | 6,582 | 8,145 | 19,325 | 0 | (0) | 16 | (0) | 101,816 |
| 3/10/2020 | 5,306 | 4,344 | 3,308 | 26,045 | 7,516 | 15,401 | 7,942 | 6,582 | 8,565 | 20,348 | 0 | (0) | 16 | (0) | 105,373 |
| 3/11/2020 | 5,030 | 4,320 | 3,289 | 24,918 | 7,213 | 14,511 | 7,491 | 6,582 | 8,131 | 19,356 | 0 | (0) | 15 | (0) | 100,855 |
| 3/12/2020 | 4,572 | 4,268 | 3,259 | 22,299 | 6,581 | 13,029 | 6,711 | 6,582 | 7,360 | 17,506 | 0 | (0) | 15 | (0) | 92,183 |
| 3/13/2020 | 4,887 | 4,283 | 3,266 | 23,805 | 7,058 | 14,353 | 7,250 | 6,627 | 8,036 | 19,364 | 0 | (0) | 15 | (0) | 98,943 |
| 3/16/2020 | 4,244 | 4,270 | 3,301 | 21,305 | 6,320 | 12,637 | 6,190 | 6,627 | 7,015 | 16,887 | 0 | (0) | 15 | (0) | 88,811 |
| 3/17/2020 | 4,392 | 4,218 | 3,242 | 21,987 | 6,567 | 13,190 | 6,428 | 6,627 | 7,344 | 17,855 | 0 | (0) | 14 | (0) | 91,864 |
| 3/18/2020 | 4,029 | 4,126 | 3,188 | 20,763 | 6,096 | 12,278 | 5,721 | 6,627 | 6,986 | 16,855 | 0 | (0) | 14 | (0) | 86,683 |
| 3/19/2020 | 4,130 | 4,065 | 3,163 | 20,816 | 6,020 | 12,450 | 6,147 | 6,627 | 7,159 | 17,022 | 0 | (0) | 13 | (0) | 87,612 |
| 3/20/2020 | 4,309 | 3,432 | 2,581 | 21,545 | 6,033 | 12,978 | 6,894 | 5,140 | 6,843 | 16,272 | 0 | (0) | 14 | (0) | 86,040 |
| 3/20/2020 | 4,309 | 3,432 | 2,581 | 21,545 | 6,033 | 12,978 | 6,894 | 5,140 | 6,843 | 16,353 | 0 | (0) | 14 | (0) | 86,122 |
| 3/23/2020 | 4,208 | 3,443 | 2,605 | 21,186 | 5,832 | 12,442 | 6,728 | 5,140 | 6,769 | 15,965 | 0 | (0) | 13 | (0) | 84,330 |
| 3/24/2020 | 4,603 | 3,468 | 2,613 | 22,892 | 6,230 | 13,670 | 7,386 | 5,140 | 7,388 | 17,404 | 0 | (0) | 14 | (0) | 90,807 |
| 3/25/2020 | 4,727 | 3,510 | 2,629 | 23,789 | 6,441 | 13,996 | 7,611 | 5,140 | 7,472 | 17,530 | 0 | (0) | 14 | (0) | 92,858 |
| 3/26/2020 | 4,997 | 3,546 | 2,644 | 24,867 | 6,729 | 14,928 | 8,120 | 5,140 | 7,874 | 18,612 | 0 | (0) | 14 | (0) | 97,471 |
| 3/27/2020 | 4,870 | 3,597 | 2,690 | 24,138 | 6,455 | 14,497 | 7,888 | 5,185 | 7,612 | 18,134 | 0 | (0) | 15 | (0) | 95,081 |
| 3/30/2020 | 4,990 | 3,610 | 2,690 | 24,356 | 6,452 | 14,842 | 8,048 | 5,185 | 7,874 | 18,770 | 0 | (0) | 14 | (0) | 96,831 |
| 3/31/2020 | 4,925 | 3,634 | 2,701 | 24,175 | 6,465 | 14,575 | 7,981 | 5,185 | 7,835 | 18,463 | 0 | (0) | 15 | (0) | 95,953 |

Source:
[1] Units owned each day are sourced from USA-010621-627 and USA-010675-681. See **Exhibit B.1.**

[2] Daily Prices are sourced from Yahoo Finance. See **Exhibit B.1.**

Marilyn J. Mosby, Nationwide Account #4172190900007-LKG    Document 183-4    Filed 01/23/23    Page 24 of 53    Exhibit B.1
Daily Market Value

Case 1:22-cr-00007-LKG    Document 183-4    Filed 01/23/23    Page 24 of 53

| Fund Name | BrwnAdv MidCap Gr Inv | | | | DodgeCox Inc | | | |
| Ticker | BMIDX | | | | DODIX | | | |
| Beginning Value | $ - | | | | $ 4,478.86 | | | |
| Price Per Share | | | | | $ 14.08 | | | |
| Beginning Units | - | | | | 318.10 | | | |
| Date | Units Added [1] | Cumulative Units | Per Share Value [2] | Market Value | Units Added [1] | Cumulative Units | Per Share Value [2] | Market Value |
|---|---|---|---|---|---|---|---|---|
| 1/1/2020 | | - | $ - | $ - | | 318.10 | $ 14.08 | $ 4,478.86 |
| 1/2/2020 | | - | 13.88 | - | | 318.10 | 14.05 | 4,469.32 |
| 1/3/2020 | | - | 13.83 | - | 2.13 | 320.23 | 14.08 | 4,508.86 |
| 1/6/2020 | | - | 13.87 | - | | 320.23 | 14.07 | 4,505.66 |
| 1/7/2020 | | - | 13.91 | - | | 320.23 | 14.06 | 4,502.46 |
| 1/9/2020 | | - | 14.10 | - | | 320.23 | 14.07 | 4,505.66 |
| 1/10/2020 | | - | 14.08 | - | (0.41) | 319.82 | 14.09 | 4,506.26 |
| 1/13/2020 | | - | 14.20 | - | | 319.82 | 14.09 | 4,506.26 |
| 1/14/2020 | | - | 14.23 | - | | 319.82 | 14.10 | 4,509.46 |
| 1/15/2020 | | - | 14.26 | - | | 319.82 | 14.12 | 4,515.86 |
| 1/16/2020 | | - | 14.43 | - | | 319.82 | 14.12 | 4,515.86 |
| 1/17/2020 | | - | 14.46 | - | 2.12 | 321.94 | 14.12 | 4,545.86 |
| 1/21/2020 | | - | 14.41 | - | | 321.94 | 14.15 | 4,555.52 |
| 1/22/2020 | | - | 14.42 | - | | 321.94 | 14.16 | 4,558.73 |
| 1/23/2020 | | - | 14.41 | - | | 321.94 | 14.17 | 4,561.95 |
| 1/24/2020 | | - | 14.32 | - | | 321.94 | 14.19 | 4,568.39 |
| 1/27/2020 | | - | 14.18 | - | | 321.94 | 14.21 | 4,574.83 |
| 1/28/2020 | | - | 14.27 | - | | 321.94 | 14.20 | 4,571.61 |
| 1/29/2020 | | - | 14.26 | - | | 321.94 | 14.23 | 4,581.27 |
| 1/30/2020 | | - | 14.22 | - | | 321.94 | 14.22 | 4,578.05 |
| 1/31/2020 | | - | 13.98 | - | 2.11 | 324.05 | 14.25 | 4,617.71 |
| 2/3/2020 | | - | 14.09 | - | | 324.05 | 14.25 | 4,617.71 |
| 2/4/2020 | | - | 14.32 | - | | 324.05 | 14.22 | 4,607.99 |
| 2/5/2020 | | - | 14.39 | - | | 324.05 | 14.21 | 4,604.75 |
| 2/6/2020 | | - | 14.46 | - | | 324.05 | 14.22 | 4,607.99 |
| 2/7/2020 | | - | 14.35 | - | | 324.05 | 14.25 | 4,617.71 |
| 2/10/2020 | | - | 14.39 | - | | 324.05 | 14.27 | 4,624.19 |
| 2/11/2020 | | - | 14.46 | - | | 324.05 | 14.26 | 4,620.95 |
| 2/12/2020 | | - | 14.54 | - | | 324.05 | 14.26 | 4,620.95 |
| 2/13/2020 | | - | 14.59 | - | | 324.05 | 14.26 | 4,620.95 |
| 2/14/2020 | | - | 14.74 | - | 2.10 | 326.15 | 14.28 | 4,657.43 |
| 2/18/2020 | 433.18 | 433.18 | 14.79 | 6,406.79 | 243.40 | 569.55 | 14.29 | 8,138.91 |
| 2/19/2020 | | 433.18 | 14.85 | 6,432.78 | | 569.55 | 14.29 | 8,138.91 |
| 2/20/2020 | | 433.18 | 14.81 | 6,415.45 | | 569.55 | 14.31 | 8,150.30 |

| Fund Name | BrwnAdv MidCap Gr Inv | | | | DodgeCox Inc | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Ticker | BMIDX | | | | DODIX | | | |
| Beginning Value | $            - | | | | $   4,478.86 | | | |
| Price Per Share | | | | | $      14.08 | | | |
| Beginning Units | - | | | | 318.10 | | | |
| Date | Units Added [1] | Cumulative Units | Per Share Value [2] | Market Value | Units Added [1] | Cumulative Units | Per Share Value [2] | Market Value |
| 2/21/2020 | | 433.18 | 14.63 | 6,337.48 | | 569.55 | 14.33 | 8,161.69 |
| 2/24/2020 | | 433.18 | 14.24 | 6,168.54 | | 569.55 | 14.35 | 8,173.08 |
| 2/25/2020 | | 433.18 | 13.79 | 5,973.60 | | 569.55 | 14.35 | 8,173.08 |
| 2/26/2020 | | 433.18 | 13.74 | 5,951.94 | | 569.55 | 14.34 | 8,167.39 |
| 2/27/2020 | | 433.18 | 13.25 | 5,739.68 | | 569.55 | 14.34 | 8,167.39 |
| 2/28/2020 | (16.51) | 416.67 | 13.12 | 5,466.71 | (266.56) | 302.99 | 14.38 | 4,357.06 |
| 3/2/2020 | | 416.67 | 13.56 | 5,650.04 | | 302.99 | 14.37 | 4,354.03 |
| 3/3/2020 | | 416.67 | 13.27 | 5,529.21 | | 302.99 | 14.44 | 4,375.24 |
| 3/4/2020 | | 416.67 | 13.76 | 5,733.38 | | 302.99 | 14.44 | 4,375.24 |
| 3/5/2020 | 2.81 | 419.48 | 13.33 | 5,591.71 | 2.07 | 305.07 | 14.47 | 4,414.33 |
| 3/6/2020 | | 419.48 | 13.05 | 5,474.25 | | 305.07 | 14.49 | 4,420.43 |
| 3/9/2020 | | 419.48 | 12.10 | 5,075.74 | | 305.07 | 14.34 | 4,374.67 |
| 3/10/2020 | | 419.48 | 12.65 | 5,306.46 | | 305.07 | 14.24 | 4,344.16 |
| 3/11/2020 | | 419.48 | 11.99 | 5,029.60 | | 305.07 | 14.16 | 4,319.76 |
| 3/12/2020 | | 419.48 | 10.90 | 4,572.36 | | 305.07 | 13.99 | 4,267.90 |
| 3/13/2020 | 3.24 | 422.73 | 11.56 | 4,886.72 | 2.15 | 307.22 | 13.94 | 4,282.64 |
| 3/16/2020 | | 422.73 | 10.04 | 4,244.18 | | 307.22 | 13.90 | 4,270.36 |
| 3/17/2020 | | 422.73 | 10.39 | 4,392.13 | | 307.22 | 13.73 | 4,218.13 |
| 3/18/2020 | | 422.73 | 9.53 | 4,028.59 | | 307.22 | 13.43 | 4,125.96 |
| 3/19/2020 | | 422.73 | 9.77 | 4,130.04 | | 307.22 | 13.23 | 4,064.52 |
| 3/20/2020 | 36.17 | 458.89 | 9.39 | 4,309.01 | (48.58) | 258.64 | 13.27 | 3,432.16 |
| 3/20/2020 | | 458.89 | 9.39 | 4,309.01 | | 258.64 | 13.27 | 3,432.16 |
| 3/23/2020 | | 458.89 | 9.17 | 4,208.05 | | 258.64 | 13.31 | 3,442.50 |
| 3/24/2020 | | 458.89 | 10.03 | 4,602.70 | | 258.64 | 13.41 | 3,468.37 |
| 3/25/2020 | | 458.89 | 10.30 | 4,726.60 | | 258.64 | 13.57 | 3,509.75 |
| 3/26/2020 | | 458.89 | 10.89 | 4,997.34 | 2.49 | 261.13 | 13.58 | 3,546.11 |
| 3/27/2020 | 3.56 | 462.45 | 10.53 | 4,869.64 | 2.20 | 263.32 | 13.66 | 3,597.00 |
| 3/30/2020 | | 462.45 | 10.79 | 4,989.88 | | 263.32 | 13.71 | 3,610.16 |
| 3/31/2020 | | 462.45 | 10.65 | 4,925.14 | | 263.32 | 13.80 | 3,633.86 |

| Fund Name | | Fid US Bd Indx | | | | Hartford Intl Oppr R5 | | | |
| Ticker | | FXNAX | | | | IHOTX | | | |
| Beginning Value | $           - | $           - | | | | $           - | | | |
| Price Per Share | | $      11.18 | | | | $      15.43 | | | |
| Beginning Units | - | - | | | | - | | | |
| Date | Units Added [1] | Units Added [1] | Cumulative Units | Per Share Value [2] | Market Value | Units Added | Cumulative Units | Per Share Value [2] | Market Value |
|---|---|---|---|---|---|---|---|---|---|
| 1/1/2020 | | | - | $      11.18 | $      - | | - | $      15.43 | $      - |
| 1/2/2020 | | | - | 11.95 | - | | - | 17.36 | - |
| 1/3/2020 | | | - | 11.99 | - | | - | 17.21 | - |
| 1/6/2020 | | | - | 11.97 | - | | - | 17.21 | - |
| 1/7/2020 | | | - | 11.96 | - | | - | 17.20 | - |
| 1/9/2020 | | | - | 11.95 | - | | - | 17.31 | - |
| 1/10/2020 | | | - | 11.97 | - | | - | 17.29 | - |
| 1/13/2020 | | | - | 11.96 | - | | - | 17.44 | - |
| 1/14/2020 | | | - | 11.97 | - | | - | 17.42 | - |
| 1/15/2020 | | | - | 11.99 | - | | - | 17.40 | - |
| 1/16/2020 | | | - | 11.98 | - | | - | 17.49 | - |
| 1/17/2020 | | | - | 11.97 | - | | - | 17.57 | - |
| 1/21/2020 | | | - | 12.00 | - | | - | 17.38 | - |
| 1/22/2020 | | | - | 12.01 | - | | - | 17.47 | - |
| 1/23/2020 | | | - | 12.03 | - | | - | 17.41 | - |
| 1/24/2020 | | | - | 12.05 | - | | - | 17.30 | - |
| 1/27/2020 | | | - | 12.09 | - | | - | 16.91 | - |
| 1/28/2020 | | | - | 12.07 | - | | - | 17.07 | - |
| 1/29/2020 | | | - | 12.10 | - | | - | 17.09 | - |
| 1/30/2020 | | | - | 12.10 | - | | - | 17.02 | - |
| 1/31/2020 | | | - | 12.13 | - | | - | 16.72 | - |
| 2/3/2020 | | | - | 12.13 | - | | - | 16.87 | - |
| 2/4/2020 | | | - | 12.09 | - | | - | 17.19 | - |
| 2/5/2020 | | | - | 12.06 | - | | - | 17.36 | - |
| 2/6/2020 | | | - | 12.07 | - | | - | 17.43 | - |
| 2/7/2020 | | | - | 12.11 | - | | - | 17.29 | - |
| 2/10/2020 | | | - | 12.12 | - | | - | 17.33 | - |
| 2/11/2020 | | | - | 12.10 | - | | - | 17.44 | - |
| 2/12/2020 | | | - | 12.09 | - | | - | 17.58 | - |
| 2/13/2020 | | | - | 12.10 | - | | - | 17.45 | - |
| 2/14/2020 | | | - | 12.11 | - | | - | 17.45 | - |
| 2/18/2020 | 433.18 | - | - | 12.13 | - | 1,676.61 | 1,676.61 | 17.37 | 29,122.65 |
| 2/19/2020 | | | - | 12.12 | - | | 1,676.61 | 17.48 | 29,307.07 |
| 2/20/2020 | | | - | 12.15 | - | | 1,676.61 | 17.32 | 29,038.82 |

Marilyn J. Mosby, Nationwide Account #4172199
Daily Market Value

Exhibit B.1

| Fund Name | | | Fid US Bd Indx | | | | Hartford Intl Oppr R5 | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ticker | | | FXNAX | | | | IHOTX | | | |
| Beginning Value | $ - | $ - | | | | $ - | | | | |
| Price Per Share | | $ 11.18 | | | | $ 15.43 | | | | |
| Beginning Units | - | - | | | | - | | | | |
| Date | Units Added [1] | Units Added [1] | Cumulative Units | Per Share Value [2] | Market Value | Units Added | Cumulative Units | Per Share Value [2] | Market Value | |
| 2/21/2020 | | | - | 12.17 | - | | 1,676.61 | 17.24 | 28,904.69 | |
| 2/24/2020 | | | - | 12.22 | - | | 1,676.61 | 16.64 | 27,898.72 | |
| 2/25/2020 | | | - | 12.23 | - | | 1,676.61 | 16.41 | 27,513.11 | |
| 2/26/2020 | | | - | 12.22 | - | | 1,676.61 | 16.39 | 27,479.57 | |
| 2/27/2020 | | | - | 12.24 | - | | 1,676.61 | 15.95 | 26,741.87 | |
| 2/28/2020 | (16.51) | 266.24 | 266.24 | 12.32 | 3,280.03 | 45.73 | 1,722.34 | 15.87 | 27,333.54 | |
| 3/2/2020 | | | 266.24 | 12.30 | 3,274.70 | | 1,722.34 | 16.12 | 27,764.13 | |
| 3/3/2020 | | | 266.24 | 12.39 | 3,298.66 | | 1,722.34 | 16.01 | 27,574.67 | |
| 3/4/2020 | | | 266.24 | 12.37 | 3,293.34 | | 1,722.34 | 16.43 | 28,298.05 | |
| 3/5/2020 | 2.81 | 1.81 | 268.05 | 12.43 | 3,331.81 | 11.66 | 1,734.00 | 16.08 | 27,882.73 | |
| 3/6/2020 | | | 268.05 | 12.52 | 3,355.93 | | 1,734.00 | 15.71 | 27,241.15 | |
| 3/9/2020 | | | 268.05 | 12.49 | 3,347.89 | | 1,734.00 | 14.61 | 25,333.75 | |
| 3/10/2020 | | | 268.05 | 12.34 | 3,307.69 | | 1,734.00 | 15.02 | 26,044.69 | |
| 3/11/2020 | | | 268.05 | 12.27 | 3,288.92 | | 1,734.00 | 14.37 | 24,917.59 | |
| 3/12/2020 | | | 268.05 | 12.16 | 3,259.44 | | 1,734.00 | 12.86 | 22,299.25 | |
| 3/13/2020 | 3.24 | 1.86 | 269.91 | 12.10 | 3,265.86 | 13.77 | 1,747.77 | 13.62 | 23,804.59 | |
| 3/16/2020 | | | 269.91 | 12.23 | 3,300.94 | | 1,747.77 | 12.19 | 21,305.28 | |
| 3/17/2020 | | | 269.91 | 12.01 | 3,241.56 | | 1,747.77 | 12.58 | 21,986.91 | |
| 3/18/2020 | | | 269.91 | 11.81 | 3,187.58 | | 1,747.77 | 11.88 | 20,763.47 | |
| 3/19/2020 | | | 269.91 | 11.72 | 3,163.29 | | 1,747.77 | 11.91 | 20,815.91 | |
| 3/20/2020 | 36.17 | (52.12) | 217.79 | 11.85 | 2,580.80 | 47.65 | 1,795.42 | 12.00 | 21,545.04 | |
| 3/20/2020 | | | 217.79 | 11.85 | 2,580.80 | | 1,795.42 | 12.00 | 21,545.04 | |
| 3/23/2020 | | | 217.79 | 11.96 | 2,604.76 | | 1,795.42 | 11.80 | 21,185.95 | |
| 3/24/2020 | | | 217.79 | 12.00 | 2,613.47 | | 1,795.42 | 12.75 | 22,891.60 | |
| 3/25/2020 | | | 217.79 | 12.07 | 2,628.72 | | 1,795.42 | 13.25 | 23,789.31 | |
| 3/26/2020 | | | 217.79 | 12.14 | 2,643.96 | | 1,795.42 | 13.85 | 24,866.56 | |
| 3/27/2020 | 3.56 | 1.84 | 219.63 | 12.25 | 2,690.42 | 14.06 | 1,809.48 | 13.34 | 24,138.40 | |
| 3/30/2020 | | | 219.63 | 12.25 | 2,690.42 | | 1,809.48 | 13.46 | 24,355.54 | |
| 3/31/2020 | | 0.52 | 220.14 | 12.27 | 2,701.16 | | 1,809.48 | 13.36 | 24,174.59 | |

Page 4 of 15

Marilyn J. Mosby, Nationwide Account #1171299
Daily Market Value

Exhibit B.1

| Fund Name | | | JPM Emg Mkt Eq I | | | LSV Val Eq Inst | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ticker | | | JEMSX | | | LSVEX | | | |
| Beginning Value | $ - | $ 8,243.13 | | | | $ 10,366.22 | | | |
| Price Per Share | | $ 32.48 | | | | $ 27.25 | | | |
| Beginning Units | - | 253.79 | | | | 380.41 | | | |
| Date | Units Added [1] | Units Added [1] | Cumulative Units | Per Share Value [2] | Market Value | Units Added [1] | Cumulative Units | Per Share Value [2] | Market Value |
| 1/1/2020 | | | 253.79 | $ 32.48 | $ 8,243.13 | (0.05) | 380.36 | $ 27.25 | $ 10,364.76 |
| 1/2/2020 | | | 253.79 | 33.14 | 8,410.63 | | 380.36 | 27.58 | 10,490.27 |
| 1/3/2020 | | 1.60 | 255.39 | 32.76 | 8,366.69 | 2.48 | 382.84 | 27.25 | 10,432.26 |
| 1/6/2020 | | | 255.39 | 32.52 | 8,305.40 | | 382.84 | 27.19 | 10,409.29 |
| 1/7/2020 | | | 255.39 | 32.74 | 8,361.59 | | 382.84 | 27.13 | 10,386.32 |
| 1/9/2020 | | | 255.39 | 33.29 | 8,502.05 | | 382.84 | 27.29 | 10,447.57 |
| 1/10/2020 | | (0.33) | 255.07 | 33.29 | 8,491.16 | (0.49) | 382.35 | 27.17 | 10,388.41 |
| 1/13/2020 | | | 255.07 | 33.75 | 8,608.49 | | 382.35 | 27.32 | 10,445.76 |
| 1/14/2020 | | | 255.07 | 33.59 | 8,567.68 | | 382.35 | 27.44 | 10,491.64 |
| 1/15/2020 | | | 255.07 | 33.45 | 8,531.97 | | 382.35 | 27.32 | 10,445.76 |
| 1/16/2020 | | | 255.07 | 33.67 | 8,588.09 | | 382.35 | 27.53 | 10,526.06 |
| 1/17/2020 | | 1.56 | 256.62 | 33.76 | 8,663.54 | 2.45 | 384.80 | 27.58 | 10,612.67 |
| 1/21/2020 | | | 256.62 | 33.00 | 8,468.51 | | 384.80 | 27.32 | 10,512.63 |
| 1/22/2020 | | | 256.62 | 33.22 | 8,524.97 | | 384.80 | 27.33 | 10,516.47 |
| 1/23/2020 | | | 256.62 | 32.97 | 8,460.81 | | 384.80 | 27.37 | 10,531.87 |
| 1/24/2020 | | | 256.62 | 32.73 | 8,399.22 | | 384.80 | 26.98 | 10,381.79 |
| 1/27/2020 | | | 256.62 | 31.89 | 8,183.66 | | 384.80 | 26.50 | 10,197.09 |
| 1/28/2020 | | | 256.62 | 32.29 | 8,286.31 | | 384.80 | 26.74 | 10,289.44 |
| 1/29/2020 | | | 256.62 | 32.37 | 8,306.84 | | 384.80 | 26.58 | 10,227.88 |
| 1/30/2020 | | | 256.62 | 32.00 | 8,211.89 | | 384.80 | 26.65 | 10,254.81 |
| 1/31/2020 | | 1.67 | 258.29 | 31.42 | 8,115.55 | 2.59 | 387.39 | 26.07 | 10,099.13 |
| 2/3/2020 | | | 258.29 | 31.66 | 8,177.54 | | 387.39 | 26.22 | 10,157.24 |
| 2/4/2020 | | | 258.29 | 32.46 | 8,384.17 | | 387.39 | 26.62 | 10,312.19 |
| 2/5/2020 | | | 258.29 | 32.46 | 8,384.17 | | 387.39 | 27.21 | 10,540.75 |
| 2/6/2020 | | | 258.29 | 32.58 | 8,415.17 | | 387.39 | 27.09 | 10,494.26 |
| 2/7/2020 | | | 258.29 | 32.16 | 8,306.69 | | 387.39 | 26.88 | 10,412.91 |
| 2/10/2020 | | | 258.29 | 32.26 | 8,332.51 | | 387.39 | 26.96 | 10,443.90 |
| 2/11/2020 | | | 258.29 | 32.54 | 8,404.84 | | 387.39 | 27.16 | 10,521.38 |
| 2/12/2020 | | | 258.29 | 33.01 | 8,526.23 | | 387.39 | 27.30 | 10,575.61 |
| 2/13/2020 | | | 258.29 | 32.82 | 8,477.16 | | 387.39 | 27.19 | 10,533.00 |
| 2/14/2020 | | 1.60 | 259.89 | 32.80 | 8,524.49 | 2.49 | 389.88 | 27.08 | 10,557.89 |
| 2/18/2020 | 433.18 | | 259.89 | 32.50 | 8,446.52 | | 389.88 | 26.87 | 10,476.02 |
| 2/19/2020 | | | 259.89 | 32.82 | 8,529.69 | | 389.88 | 26.96 | 10,511.10 |
| 2/20/2020 | | | 259.89 | 32.51 | 8,449.12 | | 389.88 | 27.01 | 10,530.60 |

| Fund Name | | | JPM Emg Mkt Eq I | | | LSV Val Eq Inst | | | |
| Ticker | | | JEMSX | | | LSVEX | | | |
| Beginning Value | $ - | $ 8,243.13 | | | | $ 10,366.22 | | | |
| Price Per Share | | $ 32.48 | | | | $ 27.25 | | | |
| Beginning Units | | 253.79 | | | | 380.41 | | | |
| | Units Added [1] | Units Added [1] | Cumulative Units | Per Share Value [2] | Market Value | Units Added [1] | Cumulative Units | Per Share Value [2] | Market Value |
| Date | | | | | | | | | |
| 2/21/2020 | | | 259.89 | 32.28 | 8,389.35 | | 389.88 | 26.79 | 10,444.83 |
| 2/24/2020 | | | 259.89 | 31.27 | 8,126.86 | | 389.88 | 25.90 | 10,097.83 |
| 2/25/2020 | | | 259.89 | 31.03 | 8,064.48 | | 389.88 | 24.95 | 9,727.45 |
| 2/26/2020 | | | 259.89 | 31.14 | 8,093.07 | | 389.88 | 24.65 | 9,610.49 |
| 2/27/2020 | | | 259.89 | 30.53 | 7,934.54 | | 389.88 | 23.64 | 9,216.71 |
| 2/28/2020 | (16.51) | (9.04) | 250.85 | 30.53 | 7,658.41 | 317.64 | 707.52 | 23.28 | 16,471.05 |
| 3/2/2020 | | | 250.85 | 30.97 | 7,768.78 | | 707.52 | 24.17 | 17,100.74 |
| 3/3/2020 | | | 250.85 | 30.59 | 7,673.46 | | 707.52 | 23.39 | 16,548.87 |
| 3/4/2020 | | | 250.85 | 31.45 | 7,889.19 | | 707.52 | 24.20 | 17,121.97 |
| 3/5/2020 | 2.81 | 1.69 | 252.54 | 31.01 | 7,831.31 | 4.85 | 712.36 | 23.22 | 16,541.10 |
| 3/6/2020 | | | 252.54 | 30.40 | 7,677.26 | | 712.36 | 22.78 | 16,227.66 |
| 3/9/2020 | | | 252.54 | 28.65 | 7,235.32 | | 712.36 | 20.69 | 14,738.82 |
| 3/10/2020 | | | 252.54 | 29.76 | 7,515.64 | | 712.36 | 21.62 | 15,401.32 |
| 3/11/2020 | | | 252.54 | 28.56 | 7,212.59 | | 712.36 | 20.37 | 14,510.86 |
| 3/12/2020 | | | 252.54 | 26.06 | 6,581.23 | | 712.36 | 18.29 | 13,029.14 |
| 3/13/2020 | 3.24 | 1.89 | 254.43 | 27.74 | 7,058.00 | 5.63 | 717.99 | 19.99 | 14,352.66 |
| 3/16/2020 | | | 254.43 | 24.84 | 6,320.14 | | 717.99 | 17.60 | 12,636.66 |
| 3/17/2020 | | | 254.43 | 25.81 | 6,566.95 | | 717.99 | 18.37 | 13,189.51 |
| 3/18/2020 | | | 254.43 | 23.96 | 6,096.24 | | 717.99 | 17.10 | 12,277.66 |
| 3/19/2020 | | | 254.43 | 23.66 | 6,019.91 | | 717.99 | 17.34 | 12,449.98 |
| 3/20/2020 | 36.17 | (1.07) | 253.36 | 23.81 | 6,032.61 | 59.13 | 777.12 | 16.70 | 12,977.90 |
| 3/20/2020 | | | 253.36 | 23.81 | 6,032.61 | | 777.12 | 16.70 | 12,977.90 |
| 3/23/2020 | | | 253.36 | 23.02 | 5,832.45 | | 777.12 | 16.01 | 12,441.69 |
| 3/24/2020 | | | 253.36 | 24.59 | 6,230.23 | | 777.12 | 17.59 | 13,669.54 |
| 3/25/2020 | | | 253.36 | 25.42 | 6,440.52 | | 777.12 | 18.01 | 13,995.93 |
| 3/26/2020 | | | 253.36 | 26.56 | 6,729.36 | | 777.12 | 19.21 | 14,928.47 |
| 3/27/2020 | 3.56 | 2.08 | 255.44 | 25.27 | 6,455.02 | 6.08 | 783.20 | 18.51 | 14,496.99 |
| 3/30/2020 | | | 255.44 | 25.26 | 6,452.47 | | 783.20 | 18.95 | 14,841.60 |
| 3/31/2020 | | | 255.44 | 25.31 | 6,465.24 | | 783.20 | 18.61 | 14,575.31 |

| Fund Name | | MFS Bldn Rsrch SmCap Eq R4 | | | | Nationwide Fixed Fund | |
| Ticker | | | BRSUX | | | | |
| Beginning Value | $ - | $ - | | | | $ 6,700.68 | |
| Price Per Share | | $ 12.52 | | | | | |
| Beginning Units | - | - | | | | - | |
| Date | Units Added [1] | Units Added [1] | Cumulative Units | Per Share Value [2] | Market Value | $ Added [1] | Cumalative Value [1] |
|---|---|---|---|---|---|---|---|
| 1/1/2020 | | | - | $ 12.52 | $ - | $ - | $ 6,700.68 |
| 1/2/2020 | | | - | 14.32 | | | 6,700.68 |
| 1/3/2020 | | | - | 14.27 | | 45.00 | 6,745.68 |
| 1/6/2020 | | | - | 14.29 | | | 6,745.68 |
| 1/7/2020 | | | - | 14.22 | | | 6,745.68 |
| 1/9/2020 | | | - | 14.25 | | | 6,745.68 |
| 1/10/2020 | | | - | 14.19 | | (8.64) | 6,737.04 |
| 1/13/2020 | | | - | 14.27 | | | 6,737.04 |
| 1/14/2020 | | | - | 14.29 | | | 6,737.04 |
| 1/15/2020 | | | - | 14.33 | | | 6,737.04 |
| 1/16/2020 | | | - | 14.48 | | | 6,737.04 |
| 1/17/2020 | | | - | 14.46 | | 45.00 | 6,782.04 |
| 1/21/2020 | | | - | 14.32 | | | 6,782.04 |
| 1/22/2020 | | | - | 14.29 | | | 6,782.04 |
| 1/23/2020 | | | - | 14.28 | | | 6,782.04 |
| 1/24/2020 | | | - | 14.07 | | | 6,782.04 |
| 1/27/2020 | | | - | 13.86 | | | 6,782.04 |
| 1/28/2020 | | | - | 14.00 | | | 6,782.04 |
| 1/29/2020 | | | - | 13.90 | | | 6,782.04 |
| 1/30/2020 | | | - | 13.88 | | | 6,782.04 |
| 1/31/2020 | | | - | 13.59 | | 45.00 | 6,827.04 |
| 2/3/2020 | | | - | 13.68 | | | 6,827.04 |
| 2/4/2020 | | | - | 13.83 | | | 6,827.04 |
| 2/5/2020 | | | - | 14.03 | | | 6,827.04 |
| 2/6/2020 | | | - | 13.94 | | | 6,827.04 |
| 2/7/2020 | | | - | 13.81 | | | 6,827.04 |
| 2/10/2020 | | | - | 13.88 | | | 6,827.04 |
| 2/11/2020 | | | - | 14.04 | | | 6,827.04 |
| 2/12/2020 | | | - | 14.13 | | | 6,827.04 |
| 2/13/2020 | | | - | 14.19 | | | 6,827.04 |
| 2/14/2020 | | | - | 14.13 | | 45.00 | 6,872.04 |
| 2/18/2020 | 433.18 | 504.52 | 504.52 | 14.09 | 7,108.64 | | 6,872.04 |
| 2/19/2020 | | | 504.52 | 14.17 | 7,149.00 | | 6,872.04 |
| 2/20/2020 | | | 504.52 | 14.19 | 7,159.09 | | 6,872.04 |

Marilyn J. Mosby, Nationwide Account #1721909
Daily Market Value

Exhibit B.1

| Fund Name | | MFS Bldn Rsrch SmCap Eq R4 | | | | Nationwide Fixed Fund | |
| Ticker | | BRSUX | | | | | |
| Beginning Value | $ - | $ - | | | | $ 6,700.68 | |
| Price Per Share | | $ 12.52 | | | | | |
| Beginning Units | - | - | | | | - | |
| | Units Added [1] | Units Added [1] | Cumulative Units | Per Share Value [2] | Market Value | $ Added [1] | Cumalative Value [1] |
| Date | | | | | | | |
| 2/21/2020 | | | 504.52 | 14.04 | 7,083.42 | | 6,872.04 |
| 2/24/2020 | | | 504.52 | 13.62 | 6,871.52 | | 6,872.04 |
| 2/25/2020 | | | 504.52 | 13.09 | 6,604.13 | | 6,872.04 |
| 2/26/2020 | | | 504.52 | 12.91 | 6,513.31 | | 6,872.04 |
| 2/27/2020 | | | 504.52 | 12.45 | 6,281.24 | | 6,872.04 |
| 2/28/2020 | (16.51) | 206.02 | 710.54 | 12.31 | 8,746.73 | (335.13) | 6,536.91 |
| 3/2/2020 | | | 710.54 | 12.64 | 8,981.21 | | 6,536.91 |
| 3/3/2020 | | | 710.54 | 12.34 | 8,768.05 | | 6,536.91 |
| 3/4/2020 | | | 710.54 | 12.68 | 9,009.63 | | 6,536.91 |
| 3/5/2020 | 2.81 | 4.91 | 715.45 | 12.21 | 8,735.68 | 45.00 | 6,581.91 |
| 3/6/2020 | | | 715.45 | 11.91 | 8,521.04 | | 6,581.91 |
| 3/9/2020 | | | 715.45 | 10.68 | 7,641.03 | | 6,581.91 |
| 3/10/2020 | | | 715.45 | 11.10 | 7,941.52 | | 6,581.91 |
| 3/11/2020 | | | 715.45 | 10.47 | 7,490.79 | | 6,581.91 |
| 3/12/2020 | | | 715.45 | 9.38 | 6,710.95 | | 6,581.91 |
| 3/13/2020 | 3.24 | 5.98 | 721.43 | 10.05 | 7,250.36 | 45.00 | 6,626.91 |
| 3/16/2020 | | | 721.43 | 8.58 | 6,189.86 | | 6,626.91 |
| 3/17/2020 | | | 721.43 | 8.91 | 6,427.93 | | 6,626.91 |
| 3/18/2020 | | | 721.43 | 7.93 | 5,720.93 | | 6,626.91 |
| 3/19/2020 | | | 721.43 | 8.52 | 6,146.57 | | 6,626.91 |
| 3/20/2020 | 36.17 | 112.24 | 833.67 | 8.27 | 6,894.41 | (1,487.25) | 5,139.66 |
| 3/20/2020 | | | 833.67 | 8.27 | 6,894.41 | | 5,139.66 |
| 3/23/2020 | | | 833.67 | 8.07 | 6,727.68 | | 5,139.66 |
| 3/24/2020 | | | 833.67 | 8.86 | 7,386.27 | | 5,139.66 |
| 3/25/2020 | | | 833.67 | 9.13 | 7,611.36 | | 5,139.66 |
| 3/26/2020 | | | 833.67 | 9.74 | 8,119.90 | | 5,139.66 |
| 3/27/2020 | 3.56 | 6.39 | 840.06 | 9.39 | 7,888.12 | 45.00 | 5,184.66 |
| 3/30/2020 | | | 840.06 | 9.58 | 8,047.73 | | 5,184.66 |
| 3/31/2020 | | | 840.06 | 9.50 | 7,980.52 | | 5,184.66 |

Marilyn J. Mosby, Nationwide Account #177-21909
Daily Market Value

Exhibit B.1

| | | | TRowePri Inst LgCap Gr | | | Vngrd FTSE Soc Indx Inst | | | |
| | | | TRLGX | | | VFTNX | | | |
|---|---|---|---|---|---|---|---|---|---|
| Beginning Value | $ - | $ 9,245.92 | | | | $ 31,446.02 | | | |
| Price Per Share | | $ 44.49 | | | | $ 21.92 | | | |
| Beginning Units | - | 207.82 | | | | 1,434.58 | | | |
| Date | Units Added [1] | Units Added [1] | Cumulative Units | Per Share Value [2] | Market Value | Units Added [1] | Cumulative Units | Per Share Value [2] | Market Value |
| 1/1/2020 | | | 207.82 | $ 44.49 | $ 9,245.92 | | 1,434.58 | $ 21.92 | $ 31,446.02 |
| 1/2/2020 | | | 207.82 | 44.82 | 9,314.50 | | 1,434.58 | 22.09 | 31,689.90 |
| 1/3/2020 | | 1.35 | 209.17 | 44.49 | 9,305.92 | 9.24 | 1,443.82 | 21.92 | 31,648.52 |
| 1/6/2020 | | | 209.17 | 44.88 | 9,387.50 | | 1,443.82 | 22.00 | 31,764.02 |
| 1/7/2020 | | | 209.17 | 44.86 | 9,383.31 | | 1,443.82 | 21.94 | 31,677.40 |
| 1/9/2020 | | | 209.17 | 45.50 | 9,517.18 | | 1,443.82 | 22.26 | 32,139.42 |
| 1/10/2020 | | 0.27 | 209.44 | 45.45 | 9,519.02 | (1.85) | 1,441.97 | 22.22 | 32,040.53 |
| 1/13/2020 | | | 209.44 | 45.79 | 9,590.23 | | 1,441.97 | 22.39 | 32,285.67 |
| 1/14/2020 | | | 209.44 | 45.58 | 9,546.25 | | 1,441.97 | 22.36 | 32,242.41 |
| 1/15/2020 | | | 209.44 | 45.74 | 9,579.76 | | 1,441.97 | 22.40 | 32,300.09 |
| 1/16/2020 | | | 209.44 | 46.16 | 9,667.72 | | 1,441.97 | 22.60 | 32,588.48 |
| 1/17/2020 | | 1.30 | 210.73 | 46.33 | 9,763.33 | 8.89 | 1,450.86 | 22.71 | 32,949.03 |
| 1/21/2020 | | | 210.73 | 46.22 | 9,740.15 | | 1,450.86 | 22.64 | 32,847.47 |
| 1/22/2020 | | | 210.73 | 46.19 | 9,733.83 | | 1,450.86 | 22.66 | 32,876.49 |
| 1/23/2020 | | | 210.73 | 46.29 | 9,754.90 | | 1,450.86 | 22.70 | 32,934.52 |
| 1/24/2020 | | | 210.73 | 45.82 | 9,655.85 | | 1,450.86 | 22.49 | 32,629.84 |
| 1/27/2020 | | | 210.73 | 44.97 | 9,476.73 | | 1,450.86 | 22.11 | 32,078.52 |
| 1/28/2020 | | | 210.73 | 45.55 | 9,598.96 | | 1,450.86 | 22.37 | 32,455.74 |
| 1/29/2020 | | | 210.73 | 45.72 | 9,634.78 | | 1,450.86 | 22.36 | 32,441.23 |
| 1/30/2020 | | | 210.73 | 45.73 | 9,636.89 | | 1,450.86 | 22.43 | 32,542.79 |
| 1/31/2020 | | 1.33 | 212.07 | 45.05 | 9,553.59 | 9.23 | 1,460.09 | 21.95 | 32,048.88 |
| 2/3/2020 | | | 212.07 | 45.67 | 9,685.07 | | 1,460.09 | 22.20 | 32,413.90 |
| 2/4/2020 | | | 212.07 | 46.56 | 9,873.81 | | 1,460.09 | 22.57 | 32,954.13 |
| 2/5/2020 | | | 212.07 | 46.71 | 9,905.62 | | 1,460.09 | 22.79 | 33,275.35 |
| 2/6/2020 | | | 212.07 | 46.96 | 9,958.64 | | 1,460.09 | 22.87 | 33,392.16 |
| 2/7/2020 | | | 212.07 | 46.77 | 9,918.34 | | 1,460.09 | 22.73 | 33,187.74 |
| 2/10/2020 | | | 212.07 | 47.37 | 10,045.58 | | 1,460.09 | 22.91 | 33,450.56 |
| 2/11/2020 | | | 212.07 | 47.38 | 10,047.71 | | 1,460.09 | 22.94 | 33,494.36 |
| 2/12/2020 | | | 212.07 | 47.85 | 10,147.38 | | 1,460.09 | 23.11 | 33,742.58 |
| 2/13/2020 | | | 212.07 | 47.80 | 10,136.77 | | 1,460.09 | 23.08 | 33,698.77 |
| 2/14/2020 | | 1.25 | 213.32 | 47.97 | 10,232.83 | 8.75 | 1,468.83 | 23.15 | 34,003.48 |
| 2/18/2020 | 433.18 | | 213.32 | 48.11 | 10,262.69 | | 1,468.83 | 23.07 | 33,885.97 |
| 2/19/2020 | | | 213.32 | 48.41 | 10,326.68 | | 1,468.83 | 23.22 | 34,106.30 |
| 2/20/2020 | | | 213.32 | 48.08 | 10,256.29 | | 1,468.83 | 23.14 | 33,988.79 |

**Marilyn J. Mosby, Nationwide Account #1772199**
**Daily Market Value**

Exhibit B.1

| Fund Name | | TRowePri Inst LgCap Gr | | | | Vngrd FTSE Soc Indx Inst | | | |
| Ticker | | TRLGX | | | | VFTNX | | | |
|---|---|---|---|---|---|---|---|---|---|
| Beginning Value | $ - | $ 9,245.92 | | | | $ 31,446.02 | | | |
| Price Per Share | | $ 44.49 | | | | $ 21.92 | | | |
| Beginning Units | - | 207.82 | | | | 1,434.58 | | | |
| Date | Units Added [1] | Units Added [1] | Cumulative Units | Per Share Value [2] | Market Value | Units Added [1] | Cumulative Units | Per Share Value [2] | Market Value |
| 2/21/2020 | | | 213.32 | 47.25 | 10,079.24 | | 1,468.83 | 22.86 | 33,577.52 |
| 2/24/2020 | | | 213.32 | 45.33 | 9,669.67 | | 1,468.83 | 22.07 | 32,417.14 |
| 2/25/2020 | | | 213.32 | 44.06 | 9,398.76 | | 1,468.83 | 21.38 | 31,403.64 |
| 2/26/2020 | | | 213.32 | 44.08 | 9,403.02 | | 1,468.83 | 21.31 | 31,300.83 |
| 2/27/2020 | | | 213.32 | 42.25 | 9,012.65 | | 1,468.83 | 20.35 | 29,890.75 |
| 2/28/2020 | (16.51) | (7.98) | 205.34 | 42.28 | 8,681.85 | (442.29) | 1,026.55 | 20.21 | 20,746.51 |
| 3/2/2020 | | | 205.34 | 44.02 | 9,039.15 | | 1,026.55 | 21.16 | 21,721.73 |
| 3/3/2020 | | | 205.34 | 42.71 | 8,770.15 | | 1,026.55 | 20.53 | 21,075.00 |
| 3/4/2020 | | | 205.34 | 44.49 | 9,135.66 | | 1,026.55 | 21.39 | 21,957.83 |
| 3/5/2020 | 2.81 | 1.39 | 206.74 | 43.04 | 8,897.91 | 6.89 | 1,033.44 | 20.67 | 21,361.22 |
| 3/6/2020 | | | 206.74 | 42.22 | 8,728.39 | | 1,033.44 | 20.29 | 20,968.51 |
| 3/9/2020 | | | 206.74 | 39.40 | 8,145.39 | | 1,033.44 | 18.70 | 19,325.34 |
| 3/10/2020 | | | 206.74 | 41.43 | 8,565.07 | | 1,033.44 | 19.69 | 20,348.45 |
| 3/11/2020 | | | 206.74 | 39.33 | 8,130.92 | | 1,033.44 | 18.73 | 19,356.34 |
| 3/12/2020 | | | 206.74 | 35.60 | 7,359.80 | | 1,033.44 | 16.94 | 17,506.49 |
| 3/13/2020 | 3.24 | 1.56 | 208.29 | 38.58 | 8,035.87 | 7.66 | 1,041.10 | 18.60 | 19,364.50 |
| 3/16/2020 | | | 208.29 | 33.68 | 7,015.24 | | 1,041.10 | 16.22 | 16,886.67 |
| 3/17/2020 | | | 208.29 | 35.26 | 7,344.34 | | 1,041.10 | 17.15 | 17,854.90 |
| 3/18/2020 | | | 208.29 | 33.54 | 6,986.08 | | 1,041.10 | 16.19 | 16,855.44 |
| 3/19/2020 | | | 208.29 | 34.37 | 7,158.96 | | 1,041.10 | 16.35 | 17,022.02 |
| 3/20/2020 | 36.17 | (3.41) | 204.88 | 33.40 | 6,843.16 | 3.96 | 1,045.06 | 15.57 | 16,271.61 |
| 3/20/2020 | | | 204.88 | 33.40 | 6,843.16 | 5.26 | 1,050.32 | 15.57 | 16,353.44 |
| 3/23/2020 | | | 204.88 | 33.04 | 6,769.40 | | 1,050.32 | 15.20 | 15,964.82 |
| 3/24/2020 | | | 204.88 | 36.06 | 7,388.15 | | 1,050.32 | 16.57 | 17,403.76 |
| 3/25/2020 | | | 204.88 | 36.47 | 7,472.15 | | 1,050.32 | 16.69 | 17,529.79 |
| 3/26/2020 | | | 204.88 | 38.43 | 7,873.73 | | 1,050.32 | 17.72 | 18,611.62 |
| 3/27/2020 | 3.56 | 1.63 | 206.51 | 36.86 | 7,612.06 | 8.32 | 1,058.64 | 17.13 | 18,134.43 |
| 3/30/2020 | | | 206.51 | 38.13 | 7,874.33 | | 1,058.64 | 17.73 | 18,769.61 |
| 3/31/2020 | | | 206.51 | 37.94 | 7,835.09 | | 1,058.64 | 17.44 | 18,462.61 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Fund Name** | | | **AB Disc Gr Adv** | | | | **Harbor Intl Admin** | | |
| **Ticker** | | | **CHCYX** | | | | **HRINX** | | |
| Beginning Value | $ - | $ 5,708.43 | | | | $ 28,947.15 | | | |
| Price Per Share | | $ 11.55 | | | | $ 40.31 | | | |
| Beginning Units | - | 494.24 | | | | 718.11 | | | |
| Date | Units Added [1] | Units Added [1] | Cumulative Units | Per Share Value [2] | Market Value | Units Added [1] | Cumulative Units | Per Share Value [2] | Market Value |
| 1/1/2020 | | | 494.24 | $ 11.55 | $ 5,708.43 | | 718.11 | $ 40.31 | $ 28,947.15 |
| 1/2/2020 | | | 494.24 | 11.68 | 5,772.68 | | 718.11 | 40.58 | 29,141.04 |
| 1/3/2020 | | 3.23 | 497.47 | 11.61 | 5,775.58 | 4.66 | 722.78 | 40.20 | 29,055.66 |
| 1/6/2020 | | | 497.47 | 11.68 | 5,810.41 | | 722.78 | 40.26 | 29,099.02 |
| 1/7/2020 | | | 497.47 | 11.71 | 5,825.33 | | 722.78 | 40.16 | 29,026.75 |
| 1/9/2020 | | | 497.47 | 11.86 | 5,899.95 | | 722.78 | 40.28 | 29,113.48 |
| 1/10/2020 | | (0.64) | 496.83 | 11.84 | 5,882.46 | (0.93) | 721.85 | 40.15 | 28,982.35 |
| 1/13/2020 | | | 496.83 | 11.96 | 5,942.08 | | 721.85 | 40.33 | 29,112.28 |
| 1/14/2020 | | | 496.83 | 12.00 | 5,961.95 | | 721.85 | 40.37 | 29,141.16 |
| 1/15/2020 | | | 496.83 | 12.02 | 5,971.89 | | 721.85 | 40.40 | 29,162.81 |
| 1/16/2020 | | | 496.83 | 12.15 | 6,036.48 | | 721.85 | 40.48 | 29,220.56 |
| 1/17/2020 | | 3.09 | 499.92 | 12.15 | 6,073.98 | 4.62 | 726.47 | 40.58 | 29,480.25 |
| 1/21/2020 | | | 499.92 | 12.15 | 6,073.98 | | 726.47 | 40.37 | 29,327.68 |
| 1/22/2020 | | | 499.92 | 12.15 | 6,073.98 | | 726.47 | 40.48 | 29,407.60 |
| 1/23/2020 | | | 499.92 | 12.17 | 6,083.98 | | 726.47 | 40.33 | 29,298.63 |
| 1/24/2020 | | | 499.92 | 12.06 | 6,028.99 | | 726.47 | 40.25 | 29,240.51 |
| 1/27/2020 | | | 499.92 | 11.90 | 5,949.00 | | 726.47 | 39.53 | 28,717.45 |
| 1/28/2020 | | | 499.92 | 12.06 | 6,028.99 | | 726.47 | 39.76 | 28,884.54 |
| 1/29/2020 | | | 499.92 | 12.07 | 6,033.99 | | 726.47 | 39.69 | 28,833.68 |
| 1/30/2020 | | | 499.92 | 12.02 | 6,008.99 | | 726.47 | 39.62 | 28,782.83 |
| 1/31/2020 | | 3.18 | 503.10 | 11.79 | 5,931.51 | 4.81 | 731.28 | 39.02 | 28,534.45 |
| 2/3/2020 | | | 503.10 | 11.93 | 6,001.94 | | 731.28 | 39.08 | 28,578.33 |
| 2/4/2020 | | | 503.10 | 12.21 | 6,142.81 | | 731.28 | 39.64 | 28,987.84 |
| 2/5/2020 | | | 503.10 | 12.19 | 6,132.75 | | 731.28 | 40.07 | 29,302.29 |
| 2/6/2020 | | | 503.10 | 12.24 | 6,157.90 | | 731.28 | 40.16 | 29,368.10 |
| 2/7/2020 | | | 503.10 | 12.17 | 6,122.69 | | 731.28 | 39.80 | 29,104.84 |
| 2/10/2020 | | | 503.10 | 12.33 | 6,203.18 | | 731.28 | 39.84 | 29,134.09 |
| 2/11/2020 | | | 503.10 | 12.40 | 6,238.40 | | 731.28 | 40.16 | 29,368.10 |
| 2/12/2020 | | | 503.10 | 12.55 | 6,313.86 | | 731.28 | 40.20 | 29,397.36 |
| 2/13/2020 | | | 503.10 | 12.60 | 6,339.02 | | 731.28 | 39.97 | 29,229.16 |
| 2/14/2020 | | 2.97 | 506.07 | 12.63 | 6,391.61 | 4.70 | 735.98 | 39.89 | 29,358.16 |
| 2/18/2020 | 433.18 | (506.07) | 0.00 | 12.66 | 0.00 | (735.98) | (0.00) | 39.57 | (0.01) |
| 2/19/2020 | | | 0.00 | 12.77 | 0.00 | | (0.00) | 39.71 | (0.01) |
| 2/20/2020 | | | 0.00 | 12.70 | 0.00 | | (0.00) | 39.51 | (0.01) |

| Fund Name | | | | | AB Disc Gr Adv | | | | Harbor Intl Admin | | |
| Ticker | | | | | CHCYX | | | | HRINX | | |
| Beginning Value | $ | - | $ | 5,708.43 | | | | $ | 28,947.15 | | |
| Price Per Share | | | $ | 11.55 | | | | $ | 40.31 | | |
| Beginning Units | | | | 494.24 | | | | | 718.11 | | |
| Date | | Units Added [1] | Units Added [1] | Cumulative Units | Per Share Value [2] | Market Value | | Units Added [1] | Cumulative Units | Per Share Value [2] | Market Value |
| 2/21/2020 | | | | 0.00 | 12.53 | 0.00 | | | (0.00) | 39.37 | (0.01) |
| 2/24/2020 | | | | 0.00 | 12.15 | 0.00 | | | (0.00) | 37.87 | (0.00) |
| 2/25/2020 | | | | 0.00 | 11.80 | 0.00 | | | (0.00) | 37.26 | (0.00) |
| 2/26/2020 | | | | 0.00 | 11.74 | 0.00 | | | (0.00) | 37.26 | (0.00) |
| 2/27/2020 | | | | 0.00 | 11.34 | 0.00 | | | (0.00) | 36.11 | (0.00) |
| 2/28/2020 | | (16.51) | - | 0.00 | 11.34 | 0.00 | | - | (0.00) | 35.96 | (0.00) |
| 3/2/2020 | | | | 0.00 | 11.62 | 0.00 | | | (0.00) | 36.35 | (0.00) |
| 3/3/2020 | | | | 0.00 | 11.35 | 0.00 | | | (0.00) | 36.04 | (0.00) |
| 3/4/2020 | | | | 0.00 | 11.77 | 0.00 | | | (0.00) | 36.95 | (0.00) |
| 3/5/2020 | | 2.81 | - | 0.00 | 11.48 | 0.00 | | - | (0.00) | 36.14 | (0.00) |
| 3/6/2020 | | | | 0.00 | 11.20 | 0.00 | | | (0.00) | 35.61 | (0.00) |
| 3/9/2020 | | | | 0.00 | 10.31 | 0.00 | | | (0.00) | 33.07 | (0.00) |
| 3/10/2020 | | | | 0.00 | 10.74 | 0.00 | | | (0.00) | 33.87 | (0.00) |
| 3/11/2020 | | | | 0.00 | 10.11 | 0.00 | | | (0.00) | 32.32 | (0.00) |
| 3/12/2020 | | | | 0.00 | 9.23 | 0.00 | | | (0.00) | 29.03 | (0.00) |
| 3/13/2020 | | 3.24 | - | 0.00 | 9.81 | 0.00 | | - | (0.00) | 30.21 | (0.00) |
| 3/16/2020 | | | | 0.00 | 8.36 | 0.00 | | | (0.00) | 27.37 | (0.00) |
| 3/17/2020 | | | | 0.00 | 8.82 | 0.00 | | | (0.00) | 28.14 | (0.00) |
| 3/18/2020 | | | | 0.00 | 8.26 | 0.00 | | | (0.00) | 26.69 | (0.00) |
| 3/19/2020 | | | | 0.00 | 8.64 | 0.00 | | | (0.00) | 26.98 | (0.00) |
| 3/20/2020 | | 36.17 | - | 0.00 | 8.43 | 0.00 | | - | (0.00) | 26.93 | (0.00) |
| 3/20/2020 | | | | 0.00 | 8.43 | 0.00 | | | (0.00) | 26.93 | (0.00) |
| 3/23/2020 | | | | 0.00 | 8.42 | 0.00 | | | (0.00) | 26.32 | (0.00) |
| 3/24/2020 | | | | 0.00 | 9.28 | 0.00 | | | (0.00) | 28.25 | (0.00) |
| 3/25/2020 | | | | 0.00 | 9.40 | 0.00 | | | (0.00) | 29.13 | (0.00) |
| 3/26/2020 | | | | 0.00 | 9.95 | 0.00 | | | (0.00) | 30.74 | (0.00) |
| 3/27/2020 | | 3.56 | | 0.00 | 9.65 | 0.00 | | | (0.00) | 30.06 | (0.00) |
| 3/30/2020 | | | | 0.00 | 9.89 | 0.00 | | | (0.00) | 30.46 | (0.00) |
| 3/31/2020 | | | | 0.00 | 9.69 | 0.00 | | | (0.00) | 30.27 | (0.00) |

| | | LeggM BW Intl Oppr Bd F1 | | | | Vngrd Sel Val Inv | | | |
| | | GOBFX [a] | | | | VASVX | | | |
|---|---|---|---|---|---|---|---|---|---|
| Beginning Value | $ - | $ 3,452.97 | | | | $ 6,907.72 | | | |
| Price Per Share | | $ 11.50 | | | | $ 27.09 | | | |
| Beginning Units | - | 300.26 | | | | 254.99 | | | |
| Date | Units Added [1] | Units Added [1] | Cumulative Units | Per Share Value [2] | Market Value | Units Added [1] | Cumulative Units | Per Share Value [2] | Market Value |
| 1/1/2020 | | | 300.26 | $ 11.50 | $ 3,452.97 | | 254.99 | $ 27.09 | $ 6,907.72 |
| 1/2/2020 | | | 300.26 | 10.54 | 3,164.72 | | 254.99 | 27.24 | 6,945.97 |
| 1/3/2020 | | 1.96 | 302.21 | 10.51 | 3,176.28 | 1.67 | 256.66 | 26.99 | 6,927.22 |
| 1/6/2020 | | | 302.21 | 10.52 | 3,179.30 | | 256.66 | 26.98 | 6,924.65 |
| 1/7/2020 | | | 302.21 | 10.49 | 3,170.23 | | 256.66 | 26.99 | 6,927.22 |
| 1/9/2020 | | | 302.21 | 10.48 | 3,167.21 | | 256.66 | 27.06 | 6,945.19 |
| 1/10/2020 | | (0.38) | 301.83 | 10.50 | 3,169.22 | (0.33) | 256.33 | 26.91 | 6,897.84 |
| 1/13/2020 | | | 301.83 | 10.49 | 3,166.20 | | 256.33 | 27.05 | 6,933.72 |
| 1/14/2020 | | | 301.83 | 10.50 | 3,169.22 | | 256.33 | 27.14 | 6,956.79 |
| 1/15/2020 | | | 301.83 | 10.50 | 3,169.22 | | 256.33 | 27.14 | 6,956.79 |
| 1/16/2020 | | | 301.83 | 10.50 | 3,169.22 | | 256.33 | 27.40 | 7,023.44 |
| 1/17/2020 | | 1.96 | 303.79 | 10.49 | 3,186.76 | 1.64 | 257.97 | 27.38 | 7,063.31 |
| 1/21/2020 | | | 303.79 | 10.47 | 3,180.69 | | 257.97 | 27.19 | 7,014.30 |
| 1/22/2020 | | | 303.79 | 10.51 | 3,192.84 | | 257.97 | 27.20 | 7,016.88 |
| 1/23/2020 | | | 303.79 | 10.49 | 3,186.76 | | 257.97 | 27.23 | 7,024.62 |
| 1/24/2020 | | | 303.79 | 10.49 | 3,186.76 | | 257.97 | 26.91 | 6,942.06 |
| 1/27/2020 | | | 303.79 | 10.43 | 3,168.53 | | 257.97 | 26.41 | 6,813.08 |
| 1/28/2020 | | | 303.79 | 10.44 | 3,171.57 | | 257.97 | 26.57 | 6,854.35 |
| 1/29/2020 | | | 303.79 | 10.45 | 3,174.61 | | 257.97 | 26.51 | 6,838.88 |
| 1/30/2020 | | | 303.79 | 10.44 | 3,171.57 | | 257.97 | 26.64 | 6,872.41 |
| 1/31/2020 | | 1.98 | 305.77 | 10.44 | 3,192.19 | 1.72 | 259.70 | 26.11 | 6,780.69 |
| 2/3/2020 | | | 305.77 | 10.43 | 3,189.14 | | 259.70 | 26.30 | 6,830.03 |
| 2/4/2020 | | | 305.77 | 10.45 | 3,195.25 | | 259.70 | 26.65 | 6,920.92 |
| 2/5/2020 | | | 305.77 | 10.44 | 3,192.19 | | 259.70 | 27.17 | 7,055.97 |
| 2/6/2020 | | | 305.77 | 10.42 | 3,186.08 | | 259.70 | 27.05 | 7,024.80 |
| 2/7/2020 | | | 305.77 | 10.37 | 3,170.79 | | 259.70 | 26.79 | 6,957.28 |
| 2/10/2020 | | | 305.77 | 10.38 | 3,173.85 | | 259.70 | 26.87 | 6,978.06 |
| 2/11/2020 | | | 305.77 | 10.41 | 3,183.02 | | 259.70 | 27.14 | 7,048.17 |
| 2/12/2020 | | | 305.77 | 10.42 | 3,186.08 | | 259.70 | 27.38 | 7,110.50 |
| 2/13/2020 | | | 305.77 | 10.43 | 3,189.14 | | 259.70 | 27.39 | 7,113.10 |
| 2/14/2020 | | 1.97 | 307.74 | 10.45 | 3,215.88 | 1.65 | 261.35 | 27.27 | 7,126.94 |
| 2/18/2020 | 433.18 | (306.18) | 1.56 | 10.42 | 16.24 | (261.35) | (0.00) | 27.20 | (0.00) |
| 2/19/2020 | | | 1.56 | 10.42 | 16.24 | | (0.00) | 27.35 | (0.00) |
| 2/20/2020 | | | 1.56 | 10.37 | 16.16 | | (0.00) | 27.47 | (0.00) |

| Fund Name | | LeggM BW Intl Oppr Bd F1 | | | | Vngrd Sel Val Inv | | | |
| Ticker | | GOBFX [a] | | | | VASVX | | | |
| Beginning Value | $ - | $ 3,452.97 | | | | $ 6,907.72 | | | |
| Price Per Share | | $ 11.50 | | | | $ 27.09 | | | |
| Beginning Units | - | 300.26 | | | | 254.99 | | | |
| | Units Added [1] | Units Added [1] | Cumulative Units | Per Share Value [2] | Market Value | Units Added [1] | Cumulative Units | Per Share Value [2] | Market Value |
| Date | | | | | | | | | |
| 2/21/2020 | | | 1.56 | 10.40 | 16.21 | | (0.00) | 27.29 | (0.00) |
| 2/24/2020 | | | 1.56 | 10.36 | 16.15 | | (0.00) | 26.42 | (0.00) |
| 2/25/2020 | | | 1.56 | 10.36 | 16.15 | | (0.00) | 25.39 | (0.00) |
| 2/26/2020 | | | 1.56 | 10.32 | 16.08 | | (0.00) | 24.94 | (0.00) |
| 2/27/2020 | | | 1.56 | 10.28 | 16.02 | | (0.00) | 23.93 | (0.00) |
| 2/28/2020 | (16.51) | - | 1.56 | 10.20 | 15.90 | - | (0.00) | 23.49 | (0.00) |
| 3/2/2020 | | | 1.56 | 10.28 | 16.02 | | (0.00) | 24.21 | (0.00) |
| 3/3/2020 | | | 1.56 | 10.33 | 16.10 | | (0.00) | 23.60 | (0.00) |
| 3/4/2020 | | | 1.56 | 10.35 | 16.13 | | (0.00) | 24.24 | (0.00) |
| 3/5/2020 | 2.81 | - | 1.56 | 10.33 | 16.10 | - | (0.00) | 23.16 | (0.00) |
| 3/6/2020 | | | 1.56 | 10.37 | 16.16 | | (0.00) | 22.54 | (0.00) |
| 3/9/2020 | | | 1.56 | 10.22 | 15.93 | | (0.00) | 20.26 | (0.00) |
| 3/10/2020 | | | 1.56 | 10.08 | 15.71 | | (0.00) | 21.16 | (0.00) |
| 3/11/2020 | | | 1.56 | 9.92 | 15.46 | | (0.00) | 19.70 | (0.00) |
| 3/12/2020 | | | 1.56 | 9.59 | 14.95 | | (0.00) | 17.23 | (0.00) |
| 3/13/2020 | 3.24 | - | 1.56 | 9.47 | 14.76 | - | (0.00) | 18.50 | (0.00) |
| 3/16/2020 | | | 1.56 | 9.34 | 14.56 | | (0.00) | 16.22 | (0.00) |
| 3/17/2020 | | | 1.56 | 9.20 | 14.34 | | (0.00) | 16.69 | (0.00) |
| 3/18/2020 | | | 1.56 | 8.76 | 13.65 | | (0.00) | 14.80 | (0.00) |
| 3/19/2020 | | | 1.56 | 8.65 | 13.48 | | (0.00) | 15.33 | (0.00) |
| 3/20/2020 | 36.17 | - | 1.56 | 8.70 | 13.56 | - | (0.00) | 14.82 | (0.00) |
| 3/20/2020 | | | 1.56 | 8.70 | 13.56 | | (0.00) | 14.82 | (0.00) |
| 3/23/2020 | | | 1.56 | 8.66 | 13.50 | | (0.00) | 14.29 | (0.00) |
| 3/24/2020 | | | 1.56 | 8.79 | 13.70 | | (0.00) | 16.21 | (0.00) |
| 3/25/2020 | | | 1.56 | 8.97 | 13.98 | | (0.00) | 17.01 | (0.00) |
| 3/26/2020 | | | 1.56 | 9.23 | 14.39 | | (0.00) | 17.91 | (0.00) |
| 3/27/2020 | 3.56 | | 1.56 | 9.32 | 14.53 | | (0.00) | 16.94 | (0.00) |
| 3/30/2020 | | | 1.56 | 9.30 | 14.49 | | (0.00) | 17.16 | (0.00) |
| 3/31/2020 | | | 1.56 | 9.33 | 14.54 | | (0.00) | 16.89 | (0.00) |

| Fund Name | | LeggM BW Intl Oppr Bd F1 | | | | | Vngrd Sel Val Inv | | | |
| Ticker | | GOBFX [a] | | | | | VASVX | | | |
| Beginning Value | $    - | $   3,452.97 | | | | | $   6,907.72 | | | |
| Price Per Share | | $     11.50 | | | | | $     27.09 | | | |
| Beginning Units | - | 300.26 | | | | | 254.99 | | | |
| Date | Units Added [1] | Units Added [1] | Cumulative Units | Per Share Value [2] | Market Value | | Units Added [1] | Cumulative Units | Per Share Value [2] | Market Value |

Source:
[1] USA-010621-627 and USA-010675-681.
[2] Yahoo Finance.

Notes
[a] Note that the fund data available is immaterially different from the prices denoted on the account statements. Gleason used the fund name and pricing available for this time period as published on September 28, 2022.

Illustrative Effect of Pandemic on the Travel Industry

| Company | Type | Industry | Stock Price* | | | | | Volatility* | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 12/31/2019 | 5/27/2020 | Change from 12/31/19 | 12/29/2020 | Change from 12/31/19 | 2016-2019 | 2020 | Increase |
| **Hotel and Resort Entertainment** | | | | | | | | | | |
| VanEck Gaming ETF | ETF | Hotel and Resort Entertainment | $ 41.21 | $ 33.92 | -17.7% | $ 46.22 | 12.2% | 18.5% | 44.3% | 139.6% |
| Walt Disney | Stock | Hotel and Resort Entertainment | $ 144.63 | $ 121.53 | -16.0% | $ 177.30 | 22.6% | 19.1% | 48.8% | 155.6% |
| Cedar Fair | Stock | Hotel and Resort Entertainment | $ 53.87 | $ 33.06 | -38.6% | $ 38.58 | -28.4% | 20.5% | 95.7% | 365.9% |
| Hilton Hotels | Stock | Hotel and Resort Entertainment | $ 110.49 | $ 82.96 | -24.9% | $ 107.71 | -2.5% | 22.8% | 51.5% | 125.7% |
| Las Vegas Sands | Stock | Hotel and Resort Entertainment | $ 67.69 | $ 50.93 | -24.8% | $ 58.11 | -14.2% | 29.4% | 59.2% | 101.5% |
| Marriott International | Stock | Hotel and Resort Entertainment | $ 150.28 | $ 97.60 | -35.1% | $ 128.53 | -14.5% | 22.9% | 66.3% | 189.5% |
| MGM Resorts International | Stock | Hotel and Resort Entertainment | $ 33.00 | $ 18.09 | -45.2% | $ 30.75 | -6.8% | 30.4% | 96.9% | 218.4% |
| Entertainment ETF | ETF | Hotel and Resort Entertainment | $ 44.39 | $ 30.89 | -30.4% | $ 39.20 | -11.7% | 14.8% | 49.8% | 237.6% |
| Six Flags Entertainment | Stock | Hotel and Resort Entertainment | $ 44.66 | $ 27.35 | -38.8% | $ 32.83 | -26.5% | 26.9% | 95.7% | 255.6% |
| Wynn Resorts | Stock | Hotel and Resort Entertainment | $ 137.71 | $ 86.93 | -36.9% | $ 114.31 | -17.0% | 41.2% | 86.5% | 110.0% |
| Caesars Entertainment | Stock | Hotel and Resort Entertainment | $ 59.64 | $ 36.42 | -38.9% | $ 73.37 | 23.0% | 37.8% | 131.4% | 247.4% |
| **Travel** | | | | | | | | | | |
| Carnival | Stock | Cruise | $ 50.24 | $ 17.24 | -65.7% | $ 21.43 | -57.3% | 25.0% | 123.8% | 395.4% |
| Norwegian Cruise Line | Stock | Cruise | $ 58.41 | $ 17.59 | -69.9% | $ 25.39 | -56.5% | 31.0% | 133.9% | 331.6% |
| Royal Caribbean Cruises | Stock | Cruise | $ 132.20 | $ 54.29 | -58.9% | $ 71.60 | -45.8% | 30.3% | 115.0% | 279.4% |
| American Airlines Group | Stock | Travel | $ 28.57 | $ 11.98 | -58.1% | $ 15.86 | -44.5% | 35.5% | 101.2% | 184.9% |
| ETFMG Travel Tech ETF** | ETF | Travel | $ 24.81 | $ 19.12 | -22.9% | $ 25.55 | 3.0% | N/A | 48.1% | N/A |
| U.S. Global Jets ETF | ETF | Travel | $ 31.28 | $ 15.88 | -49.2% | $ 22.08 | -29.4% | 20.8% | 68.3% | 228.3% |
| Southwest Airlines | Stock | Travel | $ 53.77 | $ 33.66 | -37.4% | $ 46.15 | -14.2% | 26.6% | 62.7% | 135.3% |
| United Airlines | Stock | Travel | $ 88.09 | $ 30.69 | -65.2% | $ 43.74 | -50.3% | 31.2% | 104.7% | 235.4% |
| *Based on the adjusted close stock price | | **Average** | | | -40.8% | | -18.9% | 26.9% | 83.4% | 218.7% |
| **Inception of February 13, 2020 | | **Median** | | | -38.6% | | -14.5% | 26.8% | 86.5% | 223.4% |

# Jerome B. Schmitt, Jr., CPA/ABV/CFF, CFE

Curriculum Vitae

## Professional History

### *Gleason & Associates – Managing Director*                    *2003 to Present*

As a Managing Director at Gleason & Associates, P.C., Mr. Schmitt has more than 22 years of experience in the areas of accounting, finance, economics, valuation, financial restructuring, litigation support, and forensic investigations. Mr. Schmitt is Accredited in Business Valuation (ABV) and has substantial experience in researching, analyzing and assessing businesses and financial statements in the context of business valuation.

Mr. Schmitt has considerable expertise both in the dispute setting, such providing expert witness testimony and consulting with counsel to provide forensic accounting analyses, preliminary damage assessments and valuations, and outside the dispute setting, such as performing valuations of businesses and assets for public companies, closely held companies, and individuals. Mr. Schmitt also has experience in forensic accounting investigations and financial reorganization consulting including due diligence analysis, preparation and evaluation of financial forecasts and business plans, and evaluation of financial reports and forecasts.

### *Grant Thornton – Senior Financial Statement Auditor*
### *Arthur Andersen – Senior Financial Statement Auditor*          *2000 - 2003*

As a Financial Statement Auditor for both Grant Thornton and Arthur Andersen, Mr. Schmitt worked with the Assurance and Advisory Services department. During this time with Grant Thornton and Arthur Andersen, Mr. Schmitt served numerous clients in various industries ranging in size from small, privately held companies to large multi-national companies.

## Education and Certification

Master of Business Administration, *John Carroll University*, 2001
Bachelor of Science in Business Administration, *John Carroll University*, 2000
Certified Public Accountant, Ohio 2001
Certified Public Accountant, Pennsylvania 2003
Accredited in Business Valuation, 2005
Certified Fraud Examiner, 2010
Certified in Financial Forensics, 2012

## Professional and Business Affiliations

American Institute of Certified Public Accountants
Association of Certified Fraud Examiners

Appendix 2

**UNITED STATES OF AMERICA  v.  MARILYN J. MOSBY**
**Criminal Case No. 22-CR-000007-LKG**

*Bates Stamped Documents:*

| *Beginning Bates Stamp:* | *Ending Bates Stamp:* |
| --- | --- |
| AMEX000005 | AMEX000510 |
| AMEX000511 | AMEX000512 |
| AMEX000513 | AMEX000520 |
| USA-000005 | USA-000061 |
| USA-000062 | USA-000070 |
| USA-000113 | USA-000121 |
| USA-000122 | USA-000191 |
| USA-000257 | USA-000257 |
| USA-000260 | USA-000391 |
| USA-000403 | USA-000407 |
| USA-000408 | USA-000603 |
| USA-000604 | USA-000980 |
| USA-000981 | USA-000990 |
| USA-000991 | USA-001006 |
| USA-001007 | USA-001047 |
| USA-001055 | USA-001061 |
| USA-001062 | USA-001068 |
| USA-001069 | USA-001073 |
| USA-001074 | USA-001076 |
| USA-001077 | USA-001208 |
| USA-001209 | USA-001247 |
| USA-001248 | USA-001254 |
| USA-001255 | USA-001256 |
| USA-001275 | USA-001292 |
| USA-001293 | USA-001297 |
| USA-001312 | USA-001312 |
| USA-001313 | USA-001314 |
| USA-001315 | USA-001350 |
| USA-001351 | USA-001372 |
| USA-001373 | USA-001452 |
| USA-001453 | USA-001453 |
| USA-001454 | USA-001499 |
| USA-001500 | USA-001549 |
| USA-001554 | USA-001556 |
| USA-001557 | USA-001564 |
| USA-001565 | USA-001566 |

1

**Appendix 2**

| *Beginning Bates Stamp:* | *Ending Bates Stamp:* |
| --- | --- |
| USA-001567 | USA-001572 |
| USA-002073 | USA-002080 |
| USA-002081 | USA-002089 |
| USA-002090 | USA-002092 |
| USA-002093 | USA-002093 |
| USA-002094 | USA-002102 |
| USA-002103 | USA-002103 |
| USA-002104 | USA-002108 |
| USA-002109 | USA-002118 |
| USA-002119 | USA-002020 |
| USA-002121 | USA-002123 |
| USA-002124 | USA-002125 |
| USA-002126 | USA-002136 |
| USA-002137 | USA-002147 |
| USA-002148 | USA-002153 |
| USA-002154 | USA-002154 |
| USA-002155 | USA-002155 |
| USA-002156 | USA-002157 |
| USA-002158 | USA-002161 |
| USA-002162 | USA-002167 |
| USA-002168 | USA-002168 |
| USA-002169 | USA-002320 |
| USA-002321 | USA-002321 |
| USA-002322 | USA-002322 |
| USA-002323 | USA-002323 |
| USA-002324 | USA-002327 |
| USA-002328 | USA-002328 |
| USA-002329 | USA-002347 |
| USA-002348 | USA-002349 |
| USA-002350 | USA-002359 |
| USA-002360 | USA-002455 |
| USA-002456 | USA-002457 |
| USA-002458 | USA-002460 |
| USA-002461 | USA-002461 |
| USA-002462 | USA-002462 |
| USA-002463 | USA-002740 |
| USA-002741 | USA-002752 |
| USA-002753 | USA-002760 |
| USA-003061 | USA-003774 |
| USA-003775 | USA-003848 |
| USA-003849 | USA-003918 |

**Appendix 2**

| *Beginning Bates Stamp:* | *Ending Bates Stamp:* |
| --- | --- |
| USA-003919 | USA-004458 |
| USA-004459 | USA-004459 |
| USA-004460 | USA-004461 |
| USA-004462 | USA-004491 |
| USA-004492 | USA-004496 |
| USA-004497 | USA-004530 |
| USA-004531 | USA-004534 |
| USA-004535 | USA-004538 |
| USA-004539 | USA-004544 |
| USA-004545 | USA-004545 |
| USA-004546 | USA-004603 |
| USA-004604 | USA-004604 |
| USA-004605 | USA-004606 |
| USA-004607 | USA-004607 |
| USA-004608 | USA-004608 |
| USA-004609 | USA-004634 |
| USA-004635 | USA-004664 |
| USA-004665 | USA-004668 |
| USA-004669 | USA-004669 |
| USA-004670 | USA-004671 |
| USA-004672 | USA-004679 |
| USA-004680 | USA-004685 |
| USA-004686 | USA-004686 |
| USA-004687 | USA-004706 |
| USA-004707 | USA-004708 |
| USA-004709 | USA-004722 |
| USA-004725 | USA-004725 |
| USA-004726 | USA-004727 |
| USA-004728 | USA-004779 |
| USA-004780 | USA-004782 |
| USA-004783 | USA-004784 |
| USA-004785 | USA-004850 |
| USA-004851 | USA-004866 |
| USA-004867 | USA-004937 |
| USA-004938 | USA-004938 |
| USA-004939 | USA-004939 |
| USA-004940 | USA-005055 |
| USA-005056 | USA-005079 |
| USA-005080 | USA-005080 |
| USA-005081 | USA-005082 |
| USA-005083 | USA-005084 |

**Appendix 2**

| Beginning Bates Stamp: | Ending Bates Stamp: |
|---|---|
| USA-005085 | USA-005086 |
| USA-005087 | USA-005088 |
| USA-005089 | USA-005090 |
| USA-005091 | USA-005092 |
| USA-005093 | USA-005094 |
| USA-005095 | USA-005096 |
| USA-005097 | USA-005098 |
| USA-005099 | USA-005099 |
| USA-005100 | USA-005100 |
| USA-005101 | USA-005101 |
| USA-005102 | USA-005103 |
| USA-005104 | USA-005105 |
| USA-005106 | USA-005106 |
| USA-005111 | USA-005319 |
| USA-006446 | USA-006448 |
| USA-006449 | USA-006449 |
| USA-006512 | USA-006513 |
| USA-006651 | USA-006652 |
| USA-006891 | USA-006891 |
| USA-006938 | USA-006939 |
| USA-006940 | USA-006942 |
| USA-006943 | USA-007150 |
| USA-007151 | USA-007153 |
| USA-007154 | USA-007174 |
| USA-007175 | USA-007175 |
| USA-007176 | USA-007187 |
| USA-007188 | USA-007188 |
| USA-007189 | USA-007189 |
| USA-007190 | USA-007191 |
| USA-007192 | USA-007200 |
| USA-007237 | USA-007258 |
| USA-007259 | USA-007280 |
| USA-007281 | USA-007281 |
| USA-007282 | USA-007289 |
| USA-007290 | USA-007297 |
| USA-007298 | USA-007300 |
| USA-007301 | USA-007304 |
| USA-007305 | USA-007306 |
| USA-007307 | USA-007312 |
| USA-007313 | USA-007313 |
| USA-007314 | USA-007314 |

Appendix 2

| Beginning Bates Stamp: | Ending Bates Stamp: |
| --- | --- |
| USA-007315 | USA-007315 |
| USA-007316 | USA-007316 |
| USA-007317 | USA-007318 |
| USA-007319 | USA-007320 |
| USA-007321 | USA-007322 |
| USA-007323 | USA-007323 |
| USA-007324 | USA-007324 |
| USA-007325 | USA-007337 |
| USA-007338 | USA-007338 |
| USA-007339 | USA-007344 |
| USA-007345 | USA-007346 |
| USA-007347 | USA-007380 |
| USA-007381 | USA-007381 |
| USA-007382 | USA-007440 |
| USA-007441 | USA-007441 |
| USA-007442 | USA-007455 |
| USA-007905 | USA-007905 |
| USA-007906 | USA-007907 |
| USA-007908 | USA-007911 |
| USA-007912 | USA-007912 |
| USA-007913 | USA-008128 |
| USA-008129 | USA-008129 |
| USA-008130 | USA-008130 |
| USA-008131 | USA-008131 |
| USA-008132 | USA-008132 |
| USA-008133 | USA-008267 |
| USA-008268 | USA-008269 |
| USA-008270 | USA-008279 |
| USA-008280 | USA-008560 |
| USA-008561 | USA-008677 |
| USA-008678 | USA-008679 |
| USA-008680 | USA-008680 |
| USA-008681 | USA-008681 |
| USA-008682 | USA-008699 |
| USA-008700 | USA-008701 |
| USA-008702 | USA-008719 |
| USA-008720 | USA-008720 |
| USA-008721 | USA-008721 |
| USA-008722 | USA-008739 |
| USA-008740 | USA-008740 |
| USA-008741 | USA-008741 |

Appendix 2

| Beginning Bates Stamp: | Ending Bates Stamp: |
|---|---|
| USA-008742 | USA-008745 |
| USA-008746 | USA-008753 |
| USA-008754 | USA-008758 |
| USA-008759 | USA-008759 |
| USA-008760 | USA-008854 |
| USA-008855 | USA-008866 |
| USA-008867 | USA-008878 |
| USA-008879 | USA-008894 |
| USA-008895 | USA-008904 |
| USA-008905 | USA-008912 |
| USA-008913 | USA-008924 |
| USA-008925 | USA-008927 |
| USA-008928 | USA-008928 |
| USA-008929 | USA-008929 |
| USA-008930 | USA-008934 |
| USA-008935 | USA-008935 |
| USA-008936 | USA-008971 |
| USA-008972 | USA-008975 |
| USA-008976 | USA-008991 |
| USA-008992 | USA-009011 |
| USA-009012 | USA-009012 |
| USA-009013 | USA-009014 |
| USA-009015 | USA-009015 |
| USA-009016 | USA-009017 |
| USA-009018 | USA-009019 |
| USA-009020 | USA-009031 |
| USA-009032 | USA-009033 |
| USA-009034 | USA-009037 |
| USA-009038 | USA-009047 |
| USA-009048 | USA-009049 |
| USA-009050 | USA-009081 |
| USA-009082 | USA-009089 |
| USA-009090 | USA-009093 |
| USA-009094 | USA-009094 |
| USA-009095 | USA-009095 |
| USA-009096 | USA-009096 |
| USA-009097 | USA-009097 |
| USA-009098 | USA-009099 |
| USA-009100 | USA-009100 |
| USA-009101 | USA-009103 |
| USA-009104 | USA-009106 |

Appendix 2

| *Beginning Bates Stamp:* | *Ending Bates Stamp:* |
| --- | --- |
| USA-009107 | USA-009110 |
| USA-009111 | USA-009116 |
| USA-009117 | USA-009120 |
| USA-009121 | USA-009125 |
| USA-009126 | USA-009148 |
| USA-009149 | USA-009161 |
| USA-009162 | USA-009162 |
| USA-009163 | USA-009164 |
| USA-009165 | USA-009166 |
| USA-009167 | USA-009168 |
| USA-009169 | USA-009174 |
| USA-009175 | USA-009176 |
| USA-009177 | USA-009178 |
| USA-009179 | USA-009180 |
| USA-009181 | USA-009182 |
| USA-009183 | USA-009184 |
| USA-009185 | USA-009197 |
| USA-009198 | USA-009198 |
| USA-009199 | USA-009201 |
| USA-009202 | USA-009237 |
| USA-009238 | USA-009249 |
| USA-009250 | USA-009268 |
| USA-009269 | USA-009276 |
| USA-009277 | USA-009277 |
| USA-009278 | USA-009279 |
| USA-009280 | USA-009299 |
| USA-009300 | USA-009303 |
| USA-009304 | USA-009351 |
| USA-009352 | USA-009379 |
| USA-009380 | USA-009381 |
| USA-009382 | USA-009472 |
| USA-009478 | USA-009982 |
| USA-009983 | USA-010088 |
| USA-010093 | USA-010127 |
| USA-010128 | USA-010162 |
| USA-010621 | USA-010627 |
| USA-010675 | USA-010681 |
| USA-010686 | USA-010687 |
| USA-010870 | USA-010876 |
| USA-010993 | USA-010994 |
| USA-010995 | USA-011008 |

**Appendix 2**

| Beginning Bates Stamp: | Ending Bates Stamp: |
| --- | --- |
| USA-011009 | USA-011080 |
| USA-011104 | USA-011126 |
| USA-011131 | USA-011131 |
| USA-011132 | USA-011141 |
| USA-012592 | USA-012598 |
| USA-012599 | USA-012606 |
| USA-012607 | USA-012607 |
| USA-012608 | USA-012610 |
| USA-012611 | USA-012615 |
| USA-012616 | USA-012616 |
| USA-012617 | USA-012660 |
| USA-013286 | USA-013286 |
| USA-013287 | USA-013287 |
| USA-013288 | USA-013288 |
| USA-013291 | USA-014209 |
| USA-014210 | USA-014210 |
| USA-014211 | USA-014211 |
| USA-014253 | USA-014258 |
| USA-015512 | USA-015513 |
| USA-015514 | USA-015526 |
| USA-015727 | USA-015762 |
| USA-015763 | USA-015793 |
| USA-015794 | USA-015827 |
| USA-015828 | USA-015858 |
| USA-015859 | USA-015892 |
| USA-015893 | USA-015931 |
| USA-015932 | USA-015962 |
| USA-015963 | USA-015988 |
| USA-015989 | USA-016005 |
| USA-016006 | USA-016035 |
| USA-016036 | USA-016037 |
| USA-016038 | USA-016041 |
| USA-016042 | USA-016043 |
| USA-016044 | USA-016045 |
| USA-016046 | USA-016047 |
| USA-016048 | USA-016049 |
| USA-016050 | USA-016051 |
| USA-016052 | USA-016053 |
| USA-016054 | USA-016055 |
| USA-016056 | USA-016058 |
| USA-016059 | USA-016060 |

Appendix 2

| *Beginning Bates Stamp:* | *Ending Bates Stamp:* |
| --- | --- |
| USA-016061 | USA-016061 |
| USA-016062 | USA-016062 |
| USA-016063 | USA-016063 |
| USA-016064 | USA-016067 |
| USA-016068 | USA-016068 |
| USA-016069 | USA-016087 |
| USA-016088 | USA-016088 |
| USA-016089 | USA-016118 |
| USA-016119 | USA-016119 |
| USA-016120 | USA-016149 |
| USA-016150 | USA-016345 |
| USA-016346 | USA-016413 |
| USA-016414 | USA-016414 |
| USA-016415 | USA-016426 |
| USA-016427 | USA-016428 |
| USA-016429 | USA-016430 |
| USA-016431 | USA-016462 |
| USA-016463 | USA-016478 |
| USA-016479 | USA-016502 |
| USA-016503 | USA-016503 |
| USA-016690 | USA-016728 |
| USA-016749 | USA-016767 |

***Other Documents Received*:**

Brown Multimedia Estimate, dated June 6, 2019
[10776.pdf]

Brown Multimedia Invoice, dated June 6, 2019
[10719.pdf]

City of Baltimore Retirement Savings and Deferred Compensation Plans 457(b) Coronavirus-Related Distribution Request, dated May 26, 2020
[Nationwide Withdrawal Form – 1.pdf]

City of Baltimore Retirement Savings and Deferred Compensation Plans 457(b) Coronavirus-Related Distribution Request, dated December 29, 2020
[Nationwide Withdrawal From – 2.pdf]

Email regarding Questions from Brew to Ms. Mosby, dated July 15, 2020
[Press Statement on July 15 2020.pdf]

9

Appendix 2

***Other Documents Received continued***:

GoDaddy receipt, dated May 30, 2019
[Marilyn Mosby thank you for your order..msg]

Kellog, Hansen, Todd, Figel & Frederick, P.L.L.C. Invoice, dated April 30, 2018
[Webster May 2018 Invoice.pdf]

Kellog, Hansen, Todd, Figel & Frederick, P.L.L.C. Invoice, dated May 31, 2018
[Webster June 2018 Invoice.pdf]

Law Offices of Kramon & Graham, P.A. Invoice, dated September 1, 2020
[Kramon & Graham Invoice OIG Investigation (3250 flat fee).pdf]

Law Offices of Kramon & Graham, P.A. Invoice, dated October 19, 2020
[Kramon & Graham Oct. 2020 Invoice - OIG Investigation (7,828.50).pdf]

Law Offices of Kramon & Graham, P.A. Invoice, dated November 11, 2020
[Kramon & Graham Nov. 2020 Invoice - OIG Investigation (7,828.50).pdf]

Law Offices of Kramon & Graham, P.A. Invoice, dated December 9, 2020
[Kramon & Graham OIG Invoice Dec. 2020 (13,413).pdf]

Letter from A. Scott Bolden, Rizwan A. Qureshi, and Kelley Miller of Reed Smith to Melissa Siskind, Trial Attorney of the United States Department of Justice, Tax Division, dated September 14, 2021 regarding Marilyn Mosby
[Follow-up Letter to Melissa Siskind Re MM (Dated September 15, 2021).pdf]

Mahogany Elite Articles of Organization and other Formation Documents
[Mahogany Elite Formation Docs.pdf]

Mahogany Elite 2019 Deductions
[32530.pdf]

Mahogany Elite 2019 and 2020 Deductions
[MM Responsive (Native) Tab 2 (1).pdf]

S.J.S. Financial Firm, LLC Invoice, dated May 24, 2019
[13324.pdf]


***Research and Websites***:

IbisWorld Report – "Domestic Airlines in the US (48111b)." Available at www.ibisworld.com.

https://abcnews.go.com/Health/timeline-coronavirus-started/story?id=69435165

**Appendix 2**

## *Research and Websites continued*:

https://www.ahla.com/sites/default/files/2021_state_of_the_industry_0.pdf

https://apnews.com/article/europe-us-news-china-united-nations-financial-markets-f143c90d86e5887fbb74cdc40b6796da

https://www.businessinsider.com/coronavirus-pandemic-timeline-history-major-events-2020-3#march-31-more-than-one-third-of-humanity-was-under-some-form-of-lockdown-26021

https://www.bwiairport.com/flying-with-us/about-bwi/statistics

https://www.cdc.gov/museum/timeline/covid19.html

https://www.cnbc.com/2020/02/25/coronavirus-wipes-out-1point7-trillion-in-us-stock-market-value-in-two-days.html

https://www.cnbc.com/2020/03/16/wall-streets-fear-gauge-hits-highest-level-ever.html

https://cruising.org/-/media/clia-media/research/2022/clia-state-of-the-cruise-industry-2022_updated.ashx

https://www.federalreserve.gov/monetarypolicy/files/monetary20200303a1.pdf

https://egov.maryland.gov/BusinessExpress/EntitySearch/Business

https://www.flhealthsource.gov/pdf/03012020-public-health-emergency.pdf#:~:text=WHEREAS%2C%20on%20March%201%2C%202020%2C%20Governor%20Ron%20DeSantis,be%20declared%20in%20the%20State%20of%20Florida%3B%20and

https://www.forbes.com/sites/niallmccarthy/2020/04/02/covid-19-which-states-have-ordered-people-to-stay-home-infographic/?sh=429f640f5c33

https://governor.maryland.gov/wp-content/uploads/2020/03/Amending-Gatherings.pdf

https://governor.maryland.gov/2020/03/12/governor-hogan-announces-major-actions-to-protect-public-health-limit-spread-of-covid-19-pandemic/

https://governor.maryland.gov/2020/03/15/governor-hogan-issues-emergency-order-to-close-all-maryland-casinos-racetracks-and-simulcastbetting-facilities-to-prevent-the-spread-of-covid-19/

https://governor.maryland.gov/2020/03/19/governor-hogan-announces-further-actions-to-slow-the-spread-of-covid-19-relaunches-maryland-unites-initiative/

https://governor.maryland.gov/2020/03/30/as-covid-19-crisis-escalates-in-capital-region-governor-hogan-issues-stay-at-home-order-effective-tonight/

Appendix 2

## *Research and Websites continued*:

https://governor.maryland.gov/2020/07/29/governor-hogan-announces-expanded-statewide-mask-order-out-of-state-travel-advisory/

https://health.maryland.gov/phpa/Documents/07.29.2020%20-%20MDH%20Notice%20-%20Out%20of%20State%20Travel%20Advisory.pdf

https://home.treasury.gov/policy-issues/coronavirus/about-the-cares-act

https://www.imf.org/en/Topics/imf-and-covid19/Policy-Responses-to-COVID-19#U

https://markets.businessinsider.com/news/stocks/us-gdp-drop-record-2q-amid-coronavirus-recession-goldman-sachs-2020-3-1029018308

https://www.mwaa.com/dulles-air-traffic-statistics

https://news.yahoo.com/over-80-million-americans-under-180500861.html?guccounter=1

https://www.nytimes.com/article/coronavirus-timeline.html

https://www.nytimes.com/2020/03/16/us/politics/trump-coronavirus-guidelines.html

https://www.prnewswire.com/news-releases/the-odyssey-network-business-retreat-treks-into-milestone-year-300897942.html

https://www.reuters.com/article/us-usa-markets-volatility/wall-street-vix-fear-gauge-slips-to-fresh-pandemic-low-idUSKBN2B82JB

https://www.stattorney.org/office/meet-marilyn-mosby

https://thehill.com/homenews/administration/493659-us-announces-extended-travel-restrictions-with-mexico-canada/

https://time.com/5791661/who-coronavirus-pandemic-declaration/

https://trumpwhitehouse.archives.gov/presidential-actions/proclamation-declaring-national-emergency-concerning-novel-coronavirus-disease-covid-19-outbreak/

https://trumpwhitehouse.archives.gov/presidential-actions/proclamation-suspension-entry-immigrants-nonimmigrants-certain-additional-persons-pose-risk-transmitting-coronavirus-2/

http://web.archive.org/web/20200316213359/https://www.whitehouse.gov/wp-content/uploads/2020/03/03.16.20_coronavirus-guidance_8.5x11_315PM.pdf

https://www.weforum.org/agenda/2020/03/stock-market-volatility-coronavirus/

Appendix 2

_**Research and Websites continued**_:

https://www.wsj.com/articles/the-long-run-of-american-job-growth-has-ended-11585215000?mod=article_relatedinline

_**Various Publicly Available Court Filings and Pleadings**_

_**Other documents and information as referenced throughout this report.**_